B6 Summary (Form 6 - Summary) (12/07)

**United States Bankruptcy Court**
**District of Puerto Rico**

IN RE:

Case No. **09-06817(BKT)**

**CDT DR. CAPARROS, INC.**

Chapter **11**

Debtor(s)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NUMBER OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $ 1,083,500.00 | | |
| B - Personal Property | Yes | 8 | $ 801,801.37 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $ 1,606,432.13 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | $ 414,970.82 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 6 | | $ 333,787.93 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | $ |
| J - Current Expenditures of Individual Debtor(s) | No | | | | $ |
| TOTAL | | 23 | $ 1,885,301.37 | $ 2,355,190.88 | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6A (Official Form 6A) (12/07)

IN RE **CDT DR. CAPARROS, INC.**                                          Case No. **09-06817(BKT)**
_____                                    _____
                              Debtor(s)                                                        (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **LOT & BUILDING CALLE BETANCES #2, UTUADO, PR** | **Fee Simple** | | **880,500.00** | **1,526,305.78** |
| **LOT & BUILDING CALLE SAN MIGUEL # 2 UTUADO, PR** | **Fee Simple** | | **115,000.00** | **80,126.35** |
| **LOT & BUILDING LOCATED AT CALLE AR BARCELO AVE. MORELL, UTUADO, PR 00614 PHARMACY** | | | **88,000.00** | **1,526,305.78** |
| | | **TOTAL** | **1,083,500.00** | |

(Report also on Summary of Schedules)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6B (Official Form 6B) (12/07)

IN RE **CDT DR. CAPARROS, INC.**                                      Case No. **09-06817(BKT)**
_____                              _____
                    Debtor(s)                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **CHECKING ACCOUNT WITH DORAL BANK** | | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **PUERTO RICO ELECTRIC POWER AUTHORITY THREE BONDS 2 FOR $10,000.00 AND 1 FOR $1,000.00** | | 21,000.00 |
| 4.  Household goods and furnishings, include audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interest in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issue. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6B (Official Form 6B) (12/07) - Cont.**

**IN RE** CDT DR. CAPARROS, INC.

Debtor(s)

Case No. **09-06817(BKT)**

(If known)

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | ACCOUNTS RECEIVABLES FROM MEDICAL PLANS | | 255,801.37 |
| 17. Alimony, maintenance, support, and property settlements in which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interest, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | OFFICE EQUIPMENT THE AMOUNT IS LISTED WITH THE INVENTORY | | 0.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | MACHINERY & EQUIPMENT THE AMOUNT IS LISTED WITH THE INVENTORY | | 0.00 |
| 30. Inventory. | | INVENTORY, MACHINERY AND EQUIPMENT ARE LISTED TOGETHER. | | 525,000.00 |
| 31. Animals. | X | | | |

**B6B (Official Form 6B) (12/07) - Cont.**

IN RE **CDT DR. CAPARROS, INC.**                                                    Case No. **09-06817(BKT)**
_____                              _____
                        Debtor(s)                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT, OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |
| | | | **TOTAL** | **801,801.37** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

_____  **5** continuation sheets attached

(Include amounts from any continuation sheets attached.
Report total also on Summary of Schedules.)

**HENRY W. SCHETTINI & ASSOCIATES**
REAL ESTATE, BOAT, MACHINERY & EQUIPMENT APPRAISERS

| | | | | |
|---|---|---|---|---|
| Windev Link Lab. Information System | | $16,200.00 | 25% | $12,150.00 |
| Total Aires de Consola y unidades Central | | $36,000.00 | 50% | $18,000.00 |
| Toyota Land Cruiser 1999 JT3HT055340062289 | | $55,000.00 | 50% | $27,500.00 |
| Maquina de Rayos X | | $50,000.00 | 50% | $25,000.00 |
| | | | | |
| **Valor Total Depreciado** | | **$929,600.00** | **44% Promedio** | **$523,100.00** |

**Total Depreciated Rounded Value (RF)**

**$525,000.00**

**(FIVE HUNDRED TWENTY FIVE THOUSAND DOLLARS)**

**HENRY W. SCHETTINI & ASSOCIATES**
REAL ESTATE, BOAT, MACHINERY & EQUIPMENT APPRAISERS

| | | | | | |
|---|---|---|---|---|---|
| HY Frecator Plus<br>HW 0220811061 | | | $1,500.00 | 25% | $1,125.00 |
| Doppler<br>Modelo IMEX 3000<br>SN-VX-0478 | | | $2,000.00 | 50% | $1,000.00 |
| Quimica Technicon<br>RA - XT<br>SN-IT 108114001H | | | $50,000.00 | 50% | $25,000.00 |
| Hematologia<br>Coulter JT<br>SN-M-22088 | | | $34,000.00 | 50% | $17,000.00 |
| Quimica Especial<br>DE IMX<br>SN-30578 | | | $70,000.00 | 50% | $35,000.00 |
| Microscopio Olympus<br>SN-992890 | | | $2.000.00 | 50% | $1,000.00 |
| Beckman System E4A<br>SN-4253 | | | $18,00.00 | 20% | $14,400.00 |
| Hematologia Spirits | | | $16,000.00 | 25% | $12,000.00 |
| 4 Muebles de Record | | | $15,000.00 | 50% | $7,500.00 |
| Stress Test<br>Modelo AM-115<br>SN-SR-131 | | | $16,000.00 | 50% | $8,000.00 |
| ECG Monitoring Sytem<br>Antrometrics<br>SN-9332043019 | | | $12,000.00 | 50% | $6,000.00 |
| Computadora (Sonografia)<br>Pati Network Siemens<br>Modelo 4484572LH035<br>SN-4A33239 | | | $160,000.00 | 50% | $80,000.00 |
| Maquina de Acupuntura<br>Accu-O-Matic<br>SN-M961286JSP | | | $3,500.00 | 25% | $2,625.00 |
| Biosound Caris Plus<br>Ultrasound system | | | $52,000.00 | 10% | $46,800.00 |
| Ambulancia Ford 2003 | | | $18,000.00 | 5% | $17,100.00 |
| Equipo de Optica | | | $17,000.00 | 25% | $12,750.00 |

**HENRY W. SCHETTINI & ASSOCIATES**
REAL ESTATE, BOAT, MACHINERY & EQUIPMENT APPRAISERS

| | | | |
|---|---|---|---|
| CPU- Expert System, Teclado ACER, Modelo 6511-TW SN-K6566192140 | | $2,900.00 | 45% | $1,595.00 |
| Monitor ACCO, Modelo M-1440 SN-AD32790 Teclado ATR, Modelo SK-710 SN-C971294P27-IUJL | | $2,900.00 | 45% | $1,595.00 |
| CPU- Impresora OKIDATA, Modelo GE7000-A SN-80182089364 Moden NOCA RESEENCH, Modelo M-1440-E SN-215722 | | $2,900.00 | 45% | $1,595.00 |
| Executive Desk | | $4,500.00 | 40% | $2,700.00 |
| Auto Clave, Modelo 652-T SN-4585 | | $2,400.00 | 50% | $1,200.00 |
| Procesadora Kodak Modelo M6A-N SN-10697 | | $25,000.00 | 40% | $15,000.00 |
| Equipo Rayos X GE (Area de Rayos X) Modelo 11XD14A1 SN-468990013G146 | | $100,00.00 | 50% | $50,000.00 |
| Gondola Recetario Gondola DTC Rack Goody | | $12,500.00 | 40%0 | $7,500.00 |
| Gabinetes | | $15,000.00 | 50% | $7,500.00 |
| 10 Camillas - Striker | | $20,000.00 | 50% | $10,000.00 |
| Monitor Cardiaco - TEKTROLOX Modelo 400 SN-B010684 | | $11,000.00 | 50% | $5,500.00 |
| Defribrillador Monitor Hewlett Packard Modelo 78671A SN-2306P4198 | | $7,000.00 | 50% | $3,500.00 |
| Planta Electrica | | $16,000.00 | 20% | $12,800.00 |
| Maquina de Rayos X (Sala Emergencia) | | $40,000.00 | 50% | $20,000.00 |
| Oximetro Modelo 840 | | $3,000.00 | 50% | $1,500.00 |

**HENRY W. SCHETTINI & ASSOCIATES**
REAL ESTATE, BOAT, MACHINERY & EQUIPMENT APPRAISERS

## MACHINERY AND EQUIPMENT DESCRIPTION
## AND ESTIMATE OF VALUE

| Item Description | RCN | Depreciation | Depreciated Value |
|---|---|---|---|
| CPU- Teclado ATR, Modelo SK-710<br>SN-C941291823 IUJL<br>Monitor ACCO, Modelo M144<br>SN A032207 | $2,900.00 | 45% | $1,595.00 |
| CPU- Teclado ATR, Modelo SK-710<br>SN-C941294826 IUJL<br>Monitor ACCO, Modelo M144<br>SN A028628 | $2,900.00 | 45% | $1,595.00 |
| CPU BCS<br>Impresora Cannon, ModeloBJC 4200<br>SN-E6555577 | $2,900.00 | 45% | $<br>1,595.00 |
| CPU - Monitor EMC<br>Modelo ND848FG2V<br>Teclado Mitzumi<br>Modelo KPQ-E992C-13<br>Serial No. SOKPQE42A6ATH 065 x 7420 | $2,900.00 | 45% | $1,595.00 |
| Teclado MITSUMI<br>Model KPQ-E992C-12<br>Serial No-SOKPOEA42A617F 0150 x 69988<br>Mouse Lositec<br>Modelo M-M-34<br>SN-811327-00<br>Monitor Supertrom<br>Modelo SV1487<br>SN-S930601358 | $2,900.00 | 45% | $1,595.00 |
| CPU Expert System<br>Teclado Keytronic<br>Modelo E0777001<br>SN-C933023677<br>Monitor OCCO<br>Modelo M144B<br>SN-A028649 | $2,900.00 | 45% | $1,595.00 |
| CPU- Teclado ATR, Modelo SK-710<br>SN-C941294824 IUJL<br>Monitor Sanitron, Modelo SC 328PS<br>SN A9626083816 | $2,900.00 | 45% | $1,595.00 |

**Centro Diagnóstico y Tratamiento Dr. Caparrós, Inc.**
**Calle Betances #2**
**Utuado, PR 00641**

*LISTADO CUENTAS POR COBRAR*
*PLANES MEDICOS*

| PLAN MEDICO | CORRIENTE | 30 DIAS | 60 DIAS | 90 DIAS | 120 DIAS | 150 DIAS Y MAS | TOTAL |
|---|---|---|---|---|---|---|---|
| American Health Medicare | $ - | $ 524.64 | $ 38.87 | $ 273.28 | $ - | $ 265.33 | $ 1,102.12 |
| Asociacion de Maestros | $ - | $ 18.00 | $ 30.60 | $ 112.60 | $ (77.50) | $ (61.04) | $ 22.66 |
| Cigna Preferred | $ - | $ - | $ - | $ (3.20) | $ - | $ - | $ (3.20) |
| Cosvi Adfan | $ - | $ 171.00 | $ 110.65 | $ 320.00 | $ 245.60 | $ 85.00 | $ 932.25 |
| Cosvi Med | $ - | $ - | $ 33.60 | $ 50.20 | $ 2.00 | $ (96.96) | $ (11.16) |
| Cruz Azul de PR | $ - | $ 96.20 | $ 8.25 | $ (124.05) | $ (22.10) | $ (235.40) | $ (277.10) |
| First Plus | $ - | $ 126.79 | $ 651.86 | $ 155.78 | $ 183.31 | $ 78.45 | $ 1,196.19 |
| Humana Gold Choice | $ - | $ - | $ - | $ 48.62 | $ - | $ - | $ 48.62 |
| Humana Health Plan | $ - | $ - | $ - | $ 171.96 | $ 94.00 | $ 90.00 | $ 355.96 |
| Humana Insurance Group | $ - | $ 80.00 | $ 8.30 | $ 64.75 | $ (30.00) | $ 96.00 | $ 219.05 |
| International Medical Card | $ - | $ - | $ - | $ - | $ - | $ 10.10 | $ 10.10 |
| Mafpre Medicare Advantage | $ - | $ 430.48 | $ 54.28 | $ 121.81 | $ - | $ 273.40 | $ 879.97 |
| Mapfre (Canada Life) | $ - | $ - | $ 10.85 | $ (125.00) | $ (8.00) | $ (8.00) | $ (130.15) |
| MCS | $ - | $ - | $ - | $ (39.30) | $ 30.67 | $ 53.60 | $ 44.97 |
| MCS Classicare | $ - | $ 1,762.42 | $ 487.54 | $ 3.89 | $ 315.38 | $ 867.52 | $ 3,436.75 |
| MCS Personal | $ - | $ 6.40 | $ 51.55 | $ (15.85) | $ 76.38 | $ (103.20) | $ 15.28 |
| MCS Preferred | $ - | $ - | $ - | $ 5.00 | $ - | $ (42.20) | $ (37.20) |
| MCS Reforma | $ - | $ 56.00 | $ - | $ - | $ 20.00 | $ - | $ 76.00 |
| Medicare (First Coast) | $ - | $ 219.83 | $ 545.06 | $ 52.81 | $ 233.48 | $ 2,570.76 | $ 3,621.94 |
| Medicare y Mucho Mas | $ - | $ 5,020.58 | $ 6,218.08 | $ 5,580.40 | $ 2,095.79 | $ 2,850.34 | $ 21,765.19 |
| Preferred Health | $ - | $ - | $ 329.65 | $ 221.10 | $ 58.20 | $ (0.40) | $ 608.55 |
| Preferred Medicare Choice | $ - | $ 10,591.52 | $ 5,947.35 | $ 19,097.53 | $ - | $ - | $ 35,636.40 |
| Privados | $ - | $ 10,177.69 | $ 12,696.00 | $ 14,840.95 | $ 55,989.69 | $ 53,562.20 | $ 147,266.53 |
| Prossam Plus | $ - | $ - | $ 52.33 | $ - | $ 0.60 | $ - | $ 52.93 |
| Salud Dorada MC | $ - | $ 398.84 | $ 836.04 | $ 1,419.41 | $ 386.35 | $ 1,467.63 | $ 4,508.27 |
| Tricare | $ - | $ - | $ (19.78) | $ - | $ - | $ - | $ (19.78) |
| Triple S Optimo | $ - | $ 848.31 | $ 860.50 | $ 1,361.42 | $ 143.44 | $ 455.71 | $ 3,669.38 |
| Triple S Privado | $ - | $ 35.00 | $ 155.25 | $ 41.18 | $ (392.98) | $ (607.05) | $ (768.60) |
| Triple S Reforma Ipa 3 | $ - | $ 584.00 | $ 2,265.88 | $ 450.00 | $ 326.09 | $ 22.08 | $ 3,648.05 |
| Triple S Reforma Otros Ipas | $ - | $ 1,423.00 | $ 668.40 | $ 1,250.73 | $ 956.76 | $ 1,028.55 | $ 5,327.44 |
| Triple S Selecto Ipa 3 | $ - | $ 4,925.03 | $ 5,844.51 | $ 2,471.50 | $ 1,172.90 | $ 5,078.29 | $ 19,492.23 |
| Triple S Selecto Otros Ipas | $ - | $ 520.11 | $ 662.69 | $ 345.49 | $ 666.12 | $ 917.32 | $ 3,111.73 |
| **TOTAL** | $ - | $ 38,015.84 | $ 38,548.31 | $ 48,153.01 | $ 62,466.18 | $ 68,618.03 | $ 255,801.37 |

**B6C (Official Form 6C) (12/07)**

**IN RE** **CDT DR. CAPARROS, INC.** _____ Case No. **09-06817(BKT)**
                                     Debtor(s)                                                    (If known)

## SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:                    ☐ Check if debtor claims a homestead exemption that exceeds $136,875.
(Check one box)
☐ 11 U.S.C. § 522(b)(2)
☐ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTIONS |
|---|---|---|---|
| **Not Applicable** | | | |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6D (Official Form 6D) (12/07)

IN RE **CDT DR. CAPARROS, INC.**                                                Case No. **09-06817(BKT)**
_____
            Debtor(s)                                                                    (If known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **3002003066**<br><br>**DORAL BANK**<br>**PO BOX 71529**<br>**SAN JUAN, PR  00936-8629** | X | | **MORTGAGE ON LOT & BUILDING CALLE BETANCES #2, UTUADO, PR**<br><br>VALUE $ **968,500.00** | | | | 1,526,305.78 | 557,805.78 |
| ACCOUNT NO. **30047594**<br><br>**DORAL BANK**<br>**PO BOX 71529**<br>**SAN JUAN, PR  00936-8629** | X | | **MORTGAGE ON LOT & BUILDING CALLE SAN MIGUEL # 2 UTUADO, PR**<br><br>VALUE $ **115,000.00** | | | | 80,126.35 | |
| ACCOUNT NO. | | | <br><br>VALUE $ | | | | | |
| ACCOUNT NO. | | | <br><br>VALUE $ | | | | | |

|  |  |  |
|---|---|---|
| Subtotal<br>(Total of this page) | $ **1,606,432.13** | $ **557,805.78** |
| Total<br>(Use only on last page) | $ **1,606,432.13** | $ **557,805.78** |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

_____ **0** continuation sheets attached

*Left margin: © 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only*

B6E (Official Form 6E) (12/07)

IN RE **CDT DR. CAPARROS, INC.**                                     Case No. **09-06817(BKT)**
_____
Debtor(s)                                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____ **2** continuation sheets attached

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07) - Cont.

IN RE **CDT DR. CAPARROS, INC.**      Case No. **09-06817(BKT)**

Debtor(s)      (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Wages, salaries, and commissions
(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**DANIEL NAVARRO ROMAN HACIENDA TOLEDO M136 CALLE SALAMANCA ARECIBO, PR 00612** | | | **LIDUIDATION AFTER RESIGNATION** | | | | **954.52** | **954.52** | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |
| ACCOUNT NO. | | | | | | | | | |

Sheet no. **1** of **2** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims      Subtotal (Totals of this page)     $ **954.52**    $ **954.52**    $

Total (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)     $

Total (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)     $    $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6E (Official Form 6E) (12/07) - Cont.

IN RE CDT DR. CAPARROS, INC.                                        Case No. 09-06817(BKT)
_____                                  _____
                    Debtor(s)                                                (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

### Taxes and Other Certain Debts Owed to Governmental Units

(Type of Priority for Claims Listed on This Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE AND ACCOUNT NUMBER. *(See Instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **CRIM** <br> **C/O ANA R. DAVILA** <br> **PO BOX 195387** <br> **SAN JUAN, PR  00919-5387** | | | **PROPERTY TAXES REAL PROPERTY** | | | | **507.74** | **507.74** | |
| ACCOUNT NO. **66-0518103** <br> **DEPARTAMENTO DE HACIENDA** <br> **PO BOX 9022501** <br> **SAN JUAN, PR  00902-2501** | | | **RETAINED TAXES FOR PROFESSIONAL SERVICES** | | | | **79,704.00** | **79,704.00** | |
| ACCOUNT NO. **2960720000** <br> **DEPARTAMENTO DEL TRABAJO Y RECURSOS HUM.** <br> **EDIF. PRUDENCIO RIVERA MARTINEZ** <br> **AVE. MUÑOZ RIVERA #505 PISO 21** <br> **SAN JUAN, PR  00918** | | | **UMEPLOYMENT AND DISABILITY** | | | | **8,462.83** | **8,462.83** | |
| ACCOUNT NO. **66-0518103** <br> **INTERNAL REVENUE SERVICES** <br> **City View Plaza 48 Carr.164** <br> **PHILADELPHIA, PA  19255-0030** | | | **MEDICARE AND SOCIAL SECURITY** | | | | **309,786.16** | **309,786.16** | |
| ACCOUNT NO. **66-0518103** <br> **MUNICIPALITY OF UTUADO** <br> **PO BOX** <br> **UTUADO, PR  00641** | | | **MUNICIPAL LICENSE SEPTEMBER 2008** | | | | **15,355.57** | **15,355.57** | |
| ACCOUNT NO. **66-0518103** <br> **STATE INSURANCE FUND** <br> **PO BOX 365028** <br> **SAN JUAN, PR  00936-5028** | | | **WORKMEN'S COMPENSATION PAYMENT PLAN 2007** | | | | **200.00** | **200.00** | |

Sheet no. **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Totals of this page) $ **414,016.30** $ **414,016.30** $

Total
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) $ **414,970.82**

Total
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) $ **414,970.82** $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07)

**IN RE** CDT DR. CAPARROS, INC.                                                              Case No. **09-06817(BKT)**
_____                                    _____
                        Debtor(s)                                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **500127** <br><br> **ABBOTT** <br> **PO BOX 71469** <br> **SAN JUAN, PR  00936-1469** | | | MEDICAL SUPPLIES | | | | 3,310.77 |
| ACCOUNT NO. **1368, 1806** <br><br> **ATLANTIC OFFICE** <br> **PO BOX 1593** <br> **ARECIBO, PR** | | | OFFICE SUPPLIES | | | | 2,975.69 |
| ACCOUNT NO. **9611497143** <br><br> **BANCO BILBAO VIZCAYA ARGENTARIA** <br> **PO BOX 364745** <br> **SAN JUAN, PR  00936-4745** | | | LEASE OF MOTOR VEHICLE HYUNDAI | | | | 9,711.24 |
| ACCOUNT NO. **260-040472. 00025612** <br><br> **BANCO POPULAR DE PUERTO RICO** <br> **PO BOX 15011** <br> **SAN JUAN, PR  00902-8501** | | | LEASE OF LABORATORY EQUIPMENT NOV. 9, 2006 | | | | 22,250.27 |

**5** continuation sheets attached

| | Subtotal (Total of this page) | $ 38,247.97 |
|---|---|---|
| | Total (Use only on last page of the completed Schedule F. Report also on the Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **CDT DR. CAPARROS, INC.**                                    Case No. **09-06817(BKT)**
_____
Debtor(s)                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **7004286396048**<br>**BANCO SANTANDER**<br>**PO BOX 362589**<br>**SAN JUAN, PR 00936-2589** | | | **LEASE OF BMW** | | | | **10,439.88** |
| ACCOUNT NO. **CDT CAPARROS**<br>**BIO IMAGING MEDICAL SERVICES**<br>**PO BOX 2116**<br>**VEGA ALTA, PR 00692** | | | **X-RAY SUPPLIES** | | | | **10,181.70** |
| ACCOUNT NO. **870**<br>**BIONUCLEAR**<br>**PO BOX 190639**<br>**SAN JUAN, PR 00919-0639** | | | **LABORATORY SUPPLIES** | | | | **3,000.00** |
| ACCOUNT NO.<br>**CLARA MORALES**<br>**PO BOX 141195**<br>**ARECIBO, PR 00614-1195** | | | **MEDICAL BILLING** | | | | **4,153.87** |
| ACCOUNT NO. **CDRC**<br>**COVIDIEN**<br>**GPO BOX 71416**<br>**SAN JUAN, PR 00936** | | | **X-RAY SUPPLIES** | | | | **809.90** |
| ACCOUNT NO. **JC2288**<br>**DE VICTORIA MEDICAL**<br>**PO BOX 7468**<br>**SAN JUAN, PR 00919-7468** | | | **PHARMCEUTICAL SUPPLIES** | | | | **1,527.78** |
| ACCOUNT NO.<br>**DR. WILLIE MALAVE**<br>**PMB 513 PO BOX 819**<br>**LARES, PR 00669** | | | **PROFESSIONAL SERVICES - PEDIATRICIAN** | | | X | **20,000.00** |

Sheet no. **1** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **50,113.13**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

**IN RE** CDT DR. CAPARROS, INC.                                          Case No. **09-06817(BKT)**

Debtor(s)                                                                (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **4199,4378** <br><br>**DROGUERIA BORSCHOW**<br>**PO BOX 366211**<br>**SAN JUAN, PR  00936-6211** | | | **EMERGENCY ROOM SUPPLIES** | | | | 26,848.72 |
| ACCOUNT NO. **101679** <br><br>**DROGUERIA CENTRAL**<br>**PO BOX 1366**<br>**DORADO, PR  00646** | | | **PHARMACEUTICAL SUPPLIES** | | | | 7,032.32 |
| ACCOUNT NO. **CDT1001** <br><br>**F. BARAGAÑO, INC,**<br>**PO BOX 364421**<br>**SAN JUAN, PR  00936-4421** | | | **PHARMACEUTICAL SUPPLIES** | | | | 1,142.05 |
| ACCOUNT NO. **4744-0870-1827-9828** <br><br>**FIA CARD SERVICES**<br>**PO BOX 15726**<br>**WILMINGTON, DE  19986-5726** | | | **CREDIT CARD VISA - BUSINESS CARD** | | | | 5,167.54 |
| ACCOUNT NO. <br><br>**FIRE PROTECTION**<br>**PO BOX 9306 COTTO STATION**<br>**ARECIBO, PR  00613** | | | **MAINTENANCE SAFETY** | | | | 235.00 |
| ACCOUNT NO. **09-14457** <br><br>**GENTECH BIOMEDICAL INC.**<br>**PO BOX 192438**<br>**SAN JUAN, PR  00919-2438** | | | **LABORATORY REAGENT** | | | | 437.50 |
| ACCOUNT NO. <br><br>**GLOBAL DOSIMETRY**<br>**FILE 55667**<br>**LOS ANGELES, CA  90074-5667** | | | **X-RAY EQUIPMENT MAINTENANCE** | | | | 92.60 |

Sheet no. **2** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **40,955.73**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **CDT DR. CAPARROS, INC.**                                    Case No. **09-06817(BKT)**
_____                    _____
Debtor(s)                                                              (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **203336** <br> **HENRY SHEIN, INC.** <br> **BOX 371952** <br> **PITTSUBURG, PA  15250-7952** | | | **MEDICAL SUPPLIES** | | | | 236.34 |
| ACCOUNT NO. **289** <br> **LAB. PATOLOGIA DR. NOY** <br> **PO BOX 362842** <br> **SAN JUAN, PR  00936-2842** | | | **LABORATORY REFERENCE PATOLOGICAL LABORATORY** | | | | 30.00 |
| ACCOUNT NO. **60203** <br> **LABORATORIO QUEST** <br> **AVE.MUÑOZ RIVERA 881** <br> **ESQ. AVE. UNIVERSIDAD** <br> **RIO PIEDRAS, PR  00927** | | | **LABORATORY REFERENCE** | | | | 6,414.21 |
| ACCOUNT NO. <br> **LIFE IMAGING** <br> **PO BOX 8901** <br> **HATILLO, PR  00659-8901** | | | **X-RAY SUPPLIES** | | | | 150.00 |
| ACCOUNT NO. **HCDTDRCAPARRO-928** <br> **LLORENS PHARMACEUTICAL** <br> **URB. LAS CUMBRES 497 PMB 396** <br> **AVE. EMILIANO** <br> **SAN JUAN, PR  00926** | | | **PHARMACEUTICAL PRODUCTS** | | | | 162.45 |
| ACCOUNT NO. <br> **MEDICAL PRODUCTS** <br> **PO BOX 850** <br> **GURABO, PR  00778** | | | **EQUIPMENT FOR EKG CARDIOLOGY TESTS** | | | | 3,887.50 |
| ACCOUNT NO. <br> **MORENO COMPUTERS** <br> **21 GEORGETTI** <br> **BARCELONETA, PR** | | | **PHARMACY COMPUTER EQUIPMENT** | | | | 9,137.97 |

Sheet no. **3** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **20,018.47**

Total
(Use only on last page of the completed Schedule F. Report also on
the Summary of Schedules, and if applicable, on the Statistical
Summary of Certain Liabilities and Related Data.)   $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE **CDT DR. CAPARROS, INC.**  Case No. **09-06817(BKT)**
_____  _____
Debtor(s)  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **06101001009376**<br>ORIENTAL GROUP<br>PO BOX 71578<br>SAN JUAN, PR 00936-8678 | X | | GUARANTEE TO THE LOAN TO THE DEBTOR IN POSSESSION. | | | | 85,335.22 |
| ACCOUNT NO. **260040472 0012841**<br>POPULAR AUTO<br>BANKRUPTCY DEPARTMENT<br>PO BOX 366818<br>SAN JUAN, PR 00936-6818 | | | LEASE OF PHOTOCOPY MACHINE NOV. 9, 2006 | | | | 735.04 |
| ACCOUNT NO. **95373843**<br>PRAXAIR PUERTO RICO<br>PO BOX 70352<br>SAN JUAN, PR 00936-8352 | | | OXYGEN SUPPLIES | | | | 227.00 |
| ACCOUNT NO.<br>PUERTO RICO AQUEDUCT & SEWER AUTHORITY<br>PO BOX 70101<br>SAN JUAN, PR 00936-8101 | | | WATER UTILITY | | | | 1,688.23 |
| ACCOUNT NO.<br>PUERTO RICO ELECTRIC POWER AUTHORITY<br>PO BOX 363508<br>SAN JUAN, PR 00936-3508 | | | ELECTRICITY UTILITY | | | | 4,456.36 |
| ACCOUNT NO.<br>PUERTO RICO TELEPHONE COMPANY<br>PO BOX 71535<br>SAN JUAN, PR 00936 | | | TELEPHONE SERVICE | | | | 1,836.23 |
| ACCOUNT NO. **CDD002**<br>RANDOX<br>PO BOX 29029<br>SAN JUAN, PR 00929-0029 | | | LABORATORY REAGENTS | | | | 5,016.35 |

Sheet no. **4** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ **99,294.43**

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B6F (Official Form 6F) (12/07) - Cont.

IN RE CDT DR. CAPARROS, INC.                                    Case No. 09-06817(BKT)
_____                         _____
                  Debtor(s)                                            (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER. *(See Instructions Above.)* | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **96753816**<br>**RELIABLE FINANCIAL**<br>**BOX 21382**<br>**SAN JUAN, PR 00928-1382** | | | **LEASE OF HONDA ODYSSEY** | | | | 20,064.00 |
| ACCOUNT NO.<br>**RUY DELGADO ZAYAS, ESQ.**<br>**PO BOX 366785**<br>**SAN JUAN, PR 00936-6785** | | | **PROFESSIONAL SERVICES** | | | | 5,600.00 |
| ACCOUNT NO. **CDTUTUADO**<br>**SABIAMED**<br>**PO BOX 6150**<br>**CAGUAS, PR 00726-6150** | | | **SOFTWARE FOR HOSPITALS** | | | | 52,875.28 |
| ACCOUNT NO. **8144432**<br>**STERICYCLE**<br>**PO BOX 9001590**<br>**LOUISVILLE, KY 40290-1590** | | | **BIO MEDICAL WASTE CONNECTOR** | | | | 1,127.86 |
| ACCOUNT NO.<br>**TISCHER & COMPANY**<br>**PO BOX 9020524**<br>**SAN JUAN, PR 00902-0524** | | | **POSTAGE MACHINE** | | | | 1,300.00 |
| ACCOUNT NO. **712567585**<br>**XEROX CORPORATION**<br>**PO BOX 650361**<br>**DALLAS, TX 75265-0361** | | | **PHOTOCOPY MACHINE** | | | | 3,372.83 |
| ACCOUNT NO. **2204**<br>**YOLY INDUSTRIAL**<br>**PO BOX 8668**<br>**CAGUAS, PR 00726** | | | **MAINTENANCE SUPPLIES** | | | | 818.23 |

Sheet no. **5** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) $ 85,158.20

Total
(Use only on last page of the completed Schedule F. Report also on the Summary of Schedules, and if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) $ 333,787.93

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6G (Official Form 6G) (12/07)**

**IN RE** CDT DR. CAPARROS, INC.                                    Case No. **09-06817(BKT)**
_____                    _____
                    Debtor(s)                                              (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **POPULAR AUTO** <br> **BANKRUPTCY DEPARTMENT** <br> **PO BOX 366818** <br> **SAN JUAN, PR  00936-6818** | **LEASE CONTRACT OF 06 HP PRINTER** |
| **BANCO POPULAR DE PUERTO RICO** <br> **PO BOX 15011** <br> **SAN JUAN, PR  00902-8501** | **LEASE OF LABORATORY EQUIPMENT** |
| **BANCO SANTANDER** <br> **PO BOX 362589** <br> **SAN JUAN, PR  00936-2589** | **LEASE OF MOTOR VEHICLE BMW** |
| **RELIABLE FINANCIAL** <br> **BOX 21382** <br> **SAN JUAN, PR  00928-1382** | **LEASE OF MOTOR VEHICLE HONDA ODYSSEY** |
| **BANCO BILBAO VIZCAYA ARGENTARIA** <br> **PO BOX 364575** <br> **SAN JUAN, PR  00936-4575** | **LEASE OF MOTOR VEHICLE HYUNDAI** |
| **AMERICAN HEALTH MEDICARE** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **ASOCIACION DE MAESTRO** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **CIGNA PREFERRED** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **COSVI ADFAN** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **COSVI MED** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **CRUZ AZUL DE PR** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **FIRST PLUS** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **HUMANA GOLD CHOICE** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **HUMANA HEALTH PLAN** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **HUMANA INSURANCE GROUP** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **INTERNATIONAL MEDICAL CARD** <br> **PO BOX 144095** <br> **ARECIBO, PR  00614-4095** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **MAFPRE MEDICARE ADVANTAGE** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **MAFPRE (CANADA LIFE)** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **MCS** <br> **PMB #154 SUITE 75** <br> **255 AVE. PONCE DE LEON** <br> **SAN JUAN, PR  00917-1919** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **MCS CLASSICARE** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **MCS PREFERRED** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **MCS REFORMA** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **MEDICARE (FIRST COAST)** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **MEDICARE Y MUCHO MAS** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **PREFERRED HEALTH** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **PREFERRED MEDICAL CHOICE** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **PROSSAM PLUS** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **SALUD DORADA MC** | **MEDICAL PLAN CONTRACT - PROVIDER** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6G (Official Form 6G) (12/07) - Cont.**

**IN RE CDT DR. CAPARROS, INC.**
_____
Debtor(s)

Case No. **09-06817(BKT)**
(If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **TRICARE** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **TRIPLE S OPTIMO** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **TRIPLE S**<br>**PO BOX 363628**<br>**SAN JUAN, PR 00936-3628** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **TRIPLE S REFORMA IPA 3** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **TRIPLE S REFORMA OTROS IPAS** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **TRIPLE S SELECTO IPA 3** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **TRIPLE S SELECTO OTROS IPAS** | **MEDICAL PLAN CONTRACT - PROVIDER** |
| **XEROX CORPORATION**<br>**PO BOX 650361**<br>**DALLAS, TX 75265-0361** | **PHOTOCOPIER & MAINTENANCE LEASE** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6H (Official Form 6H) (12/07)**

**IN RE** CDT DR. CAPARROS, INC.                                         Case No. **09-06817(BKT)**
Debtor(s)                                         (If known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **JUAN LUIS CAPARROS GONZALEZ**<br>**BOX 5000**<br>**PMB 426**<br>**CAMUY, PR  00627** | **DORAL BANK**<br>**PO BOX 71529**<br>**SAN JUAN, PR  00936-8629**<br><br>**DORAL BANK**<br>**PO BOX 71529**<br>**SAN JUAN, PR  00936-8629**<br><br>**ORIENTAL GROUP**<br>**PO BOX 71578**<br>**SAN JUAN, PR  00936-8678** |
| **MARISOL GONZALEZ**<br>**BOX 5000**<br>**PMB426**<br>**CAMUY, PR  00627** | **DORAL BANK**<br>**PO BOX 71529**<br>**SAN JUAN, PR  00936-8629**<br><br>**DORAL BANK**<br>**PO BOX 71529**<br>**SAN JUAN, PR  00936-8629**<br><br>**ORIENTAL GROUP**<br>**PO BOX 71578**<br>**SAN JUAN, PR  00936-8678** |

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**B6 Declaration (Official Form 6 - Declaration) (12/07)**

**IN RE** CDT DR. CAPARROS, INC.                                                                Case No. **09-06817(BKT)**
                                              Debtor(s)                                                          (If known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date: _____     Signature: _____
                                                                                                                      Debtor

Date: _____     Signature: _____
                                                                                                          (Joint Debtor, if any)
                                                                                    [If joint case, both spouses must sign.]

DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342 (b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____     _____
Printed or Typed Name and Title, if any, of Bankruptcy Petition Preparer     Social Security No. (Required by 11 U.S.C. § 110.)

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs the document.*

_____

_____
Address

_____     _____
Signature of Bankruptcy Petition Preparer     Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provision of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the **PRESIDENT**_____ (the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership) of the **CDT DR. CAPARROS, INC.**_____ (corporation or partnership) named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____**24** sheets (*total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: **September 17, 2009**_____     Signature: ***/s/ MARISOL GONZALEZ***_____

                                              **MARISOL GONZALEZ**
                                              (Print or type name of individual signing on behalf of debtor)

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

B7 (Official Form 7) (12/07)

## United States Bankruptcy Court
### District of Puerto Rico

IN RE:                                                                    Case No. **09-06817(BKT)**

**CDT DR. CAPARROS, INC.**                                          Chapter **11**

Debtor(s)

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐   State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| -57,146.00 | APRIL 2007 TO MARCH 2008 OPERATION OF BUSINESS |
| 41,018.00 | APRIL 2006 TO MARCH 2007 OPERATION OF BUSINESS |
| 826,317.48 | APRIL 2008 TO AUGUST 2009 |

---

**2. Income other than from employment or operation of business**

None ☑   State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**3. Payments to creditors**
*Complete a. or b., as appropriate, and c.*

None ☑   *a. Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

None
b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF PAYMENTS/TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Please See Attached List** | | 0.00 | 0.00 |

None ☑
c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None
a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **MILDRED SANTIAGO, ET. ALS. VS. DEBTOR; CASE NO. LPD 2005-0077** | **TORTS ACTION ( MAL PRACTICE)** | **SUPERIOR COURT** | |
| **HECTOR L. RIVERA VS. DEBTORL; CASE NO. LPD 2007 -0009** | **TORTS ACTION** | **SUPERIOR COURT** | |
| **JOANA MATOS CUEVAS VS. DEBTOR; CASE NO. CDP 2008-0044** | **TORTS ACTION (MALPRACTICE)** | **SUPERIOR COURT** | |
| **OLGA MALDONADO VS. DEBTOR; CASE NO. A2-D-1-S1-321-06** | **APPEAL REGARDING CLAIM FILED WITH THE DEPARTMEMT OF LABOR** | **SUPERIOR COURT** | **PENDING** |
| **JOSE RIOS BATTISINI VS. DEBTOR; CASE NO. LAC2003-0126** | **TORTS ACTION** | **SUPERIOR COURT** | **PENDING** |

None
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **INTERNAL REVENUE SERVICES PHILADELPHIA, PA  19255-0030** | | **BANK ACCOUNTS** |

## 5. Repossessions, foreclosures and returns

None ☑
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

## 6. Assignments and receiverships

None ☑
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and joint petition is not filed.)

None ☑
b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**7. Gifts**

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**8. Losses**

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **FRANCISCO R. MOYA HUFF, ESQ. BANCO POPULAR BLDG., SUITE 401 206 TETUAN STREET SAN JUAN, PR  00901-1802** | **08-19-2009** | **10,000.00** |

**10. Other transfers**

None ☑ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

**11. Closed financial accounts**

None ☑ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**12. Safe deposit boxes**

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**13. Setoffs**

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**14. Property held for another person**

None ☑ List all property owned by another person that the debtor holds or controls.

**15. Prior address of debtor**

None ☑ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**16. Spouses and Former Spouses**

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**18. Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **CENTRO DIAGNOSTICO Y TRATAMIENTO** | **66-0518103** | **DR. CAPARROS, INC. CALLE BETANCES #2 UTUADO, PR  00641** | **DIAGNOSTIC & TREATMENT CENTER** | **DECEMBER 2, 1994** |

None ☑ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within the **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                DATES SERVICES RENDERED
**CPA RAMON VELEZ**
**29 DR. JESUS AMAIZ STREET**
**BDA. COLLAZO**
**VEGA BAJA, PR  00693**

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME AND ADDRESS                                DATES SERVICES RENDERED
**CPA RAMON VELEZ**
**29 DR. JESUS AMAIZ STREET**
**BDA. COLLAZO**
**VEGA BAJA, PR  00693**

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME AND ADDRESS
**CPA RAMON VELEZ**
**29 DR. JESUS AMAIZ STREET**
**BDA. COLLAZO**
**VEGA BAJA, PR  00693**

None ☑    d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of the case by the debtor.

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY                    INVENTORY SUPERVISOR                    DOLLAR AMOUNT OF INVENTORY
                                                                             (Specify cost, market, or other basis)
**MAY 23, 2008**                     **MARISOL GONZALEZ**                    **$525,000**

None ☐    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY                    NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS
**MAY 23, 2008**                     **MARISOL GONZALEZ**
                                     **BOX 5000**
                                     **PMB426**
                                     **CAMUY, PR  00627**

**21. Current Partners, Officers, Directors and Shareholders**

None ☑    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS                                TITLE                    NATURE AND PERCENTAGE
                                                                         OF STOCK OWNERSHIP

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

**MARISOL GONZALEZ**                                              **PRESIDENT**                           **100%**
**BOX 5000**
**PMB426**
**CAMUY, PR  00627**

---

**22. Former partners, officers, directors and shareholders**

None  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement
☑ of this case.

---

None  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately
☑ preceding the commencement of this case.

---

**23. Withdrawals from a partnership or distributions by a corporation**

None  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form,
☑ bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this
case.

---

**24. Tax Consolidation Group**

None  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax
☑ purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

---

**25. Pension Funds.**

None  If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer,
☑ has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments
thereto and that they are true and correct to the best of my knowledge, information, and belief.


Date: **September 17, 2009**                 Signature: ***/s/ MARISOL GONZALEZ***

**MARISOL GONZALEZ, PRESIDENT**
                                                                                                    Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ **24** continuation pages attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. § 152 and 3571.*

© 1993-2009 EZ-Filing, Inc. [1-800-998-2424] - Forms Software Only

### LIST OF ALL CHECKS AND DISBURSMENTS ON ALL ACCOUNTS

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|--------|---|
| 5/19/09 | Payment | 116472 | BIO NUCLEAR | 100.00 | Laboratory Supplies |
| 5/19/09 | Payment | 116475 | DAYANARA SOTO | 300.00 | Professional Services X Ray Technicia |
| 5/19/09 | Payment | 116407 | Doral Bank | 4,626.44 | Internal Revenue Service 941PR |
| 5/19/09 | Receipt | R5-09-29 | DORAL BANK POS DEPO | 43.91 | Deposit |
| 5/19/09 | Payment | DM5-09-19 | PRE SOLUCTIONS DE SALES | 18.40 | Prepaid Cards Payment |
| 5/19/09 | Payment | 116471 | RAINBOW OPTICAL | 400.00 | Optical Jobs |
| 5/19/09 | Payment | 116470 | YOLY INDUSTRIAL SUPPLY, INC. | 447.09 | Maintenance Supplies |
| 5/20/09 | Payment | 116484 | AUTORIDAD ENERGIA ELECTRICA | 300.00 | Electric Power Authority- Utilities |
| 5/20/09 | Payment | 116485 | AUTORIDAD ENERGIA ELECTRICA | 300.00 | Electric Power Authority- Utilities |
| 5/20/09 | Payment | 116487 | Cash | 10.00 | Solicitud Good Standing |
| 5/20/09 | Payment | 116380 | COCA COLA | 428.16 | Pharmacy Supplies |
| 5/20/09 | Receipt | R5-09-30 | DORAL BANK POS DEPO | 20.00 | Deposit |
| 5/20/09 | Payment | 116474 | DRUGS UNLIMITED, INC. | 573.00 | Drugs Supplies |
| 5/20/09 | Payment | 116486 | Fia Card Services | 100.00 | Corporate Visa |
| 5/20/09 | Receipt | R5-09-31 | MMM HEALTHCARE DISBURSMNT | 37.86 | Claims Health Services Payment |
| 5/20/09 | Payment | DM5-09-20 | PAGO REGULAR 30020338 | 3,328.37 | Mortgage Loan |
| 5/20/09 | Payment | DM5-09-21 | PAGO REGULAR 30023066 | 12,741.60 | Mortgage Loan |
| 5/20/09 | Payment | DM5-09-22 | PRE SOLUCTIONS DE SALES | 27.60 | Prepaid Cards Payment |
| 5/20/09 | Payment | 116476 | Secretario de Hacienda | 2,911.61 | PR Taxes 499-R1 |
| 5/21/09 | Receipt | R5-09-33 | DORAL BANK POS DEPO | 48.90 | Deposit |
| 5/21/09 | Receipt | R5-09-32 | MMM HEALTHCARE DISBURSMNT | 48.56 | Claims Health Services Payment |
| 5/22/09 | Payment | 116501 | CRIM | 477.70 | PR Personal Property |
| 5/22/09 | Payment | 116479 | DROGUERIA BETANCES | 269.75 | Drugs Supplies |
| 5/22/09 | Payment | 116480 | DROGUERIA CENTRAL | 738.08 | Drugs Supplies |
| 5/22/09 | Payment | 116481 | DROGUERIA FMC DISTRIBUTORS | 379.91 | Drugs Supplies |
| 5/22/09 | Payment | 116482 | DRUGS UNLIMITED, INC. | 1,755.28 | Drugs Supplies |
| 5/22/09 | Receipt | R5-09-34 | MMM HEALTHCARE DISBURSMNT | 302.48 | Claims Health Services Payment |
| 5/22/09 | Payment | DM5-09-23 | PRE SOLUCTIONS DE SALES | 13.65 | Prepaid Cards Payment |
| 5/25/09 | Payment | 1053 | Covidean | 200.00 | X-Ray Supplies |
| 5/25/09 | Payment | 1054 | Covidean | 440.00 | X-Ray Supplies |
| 5/25/09 | Payment | 1055 | Covidien | 115.00 | X-Ray Supplies |
| 5/25/09 | Payment | 116483 | DRUGS UNLIMITED, INC. | 687.60 | Drugs Supplies |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|--------|---|
| 5/25/09 | Payment | 1052 | LIFE IMAGING | 1,225.00 | X-Ray Supplies |
| 5/25/09 | Payment | 116502 | RAMON VELEZ | 2,000.00 | Professional Services CPA |
| 5/25/09 | Payment | 116505 | Secretario de Hacienda | 1,594.08 | Plan de Pago |
| 5/25/09 | Payment | 1056 | US Treasury | 2,000.00 | Internal Revenue Service 941PR |
| 5/26/09 | Receipt | R5-03 | Deposit | 2,000.00 | Deposit |
| 5/26/09 | Receipt | R5-09-3 | DORAL BANK POS DEPO | 35.68 | Deposit |
| 5/26/09 | Receipt | R5-09-36 | DORAL BANK POS DEPO | 24.40 | Deposit |
| 5/26/09 | Receipt | R5-09-37 | DORAL BANK POS DEPO | 25.00 | Deposit |
| 5/26/09 | Payment | 116503 | DROGUERIA CENTRAL | 272.77 | Drugs Supplies |
| 5/26/09 | Payment | 116504 | DRUGS UNLIMITED, INC. | 1,343.21 | Drugs Supplies |
| 5/26/09 | Receipt | R5-09-35 | INMEDIATE AVAILABILITY DEPOSIT | 7,711.14 | Deposit |
| 5/26/09 | Payment | 116507 | LIBERTY CABLEVISION | 369.00 | Cable |
| 5/26/09 | Receipt | R5-09-39 | MMM HEALTHCARE DISBURSMNT | 892.49 | Claims Health Services Payment |
| 5/26/09 | Payment | DM5-09-24 | PRE SOLUCTIONS DE SALES | 27.20 | Prepaid Cards Payment |
| 5/26/09 | Payment | 116508 | PUERTO RICO TELEPHONE | 220.85 | Utilities - Telephone |
| 5/26/09 | Payment | 116509 | PUERTO RICO TELEPHONE | 100.00 | Utilities - Telephone |
| 5/26/09 | Payment | 116510 | PUERTO RICO TELEPHONE | 100.00 | Utilities - Telephone |
| 5/27/09 | Payment | 116514 | ANDA | 100.00 | Drugs Supplies |
| 5/27/09 | Payment | 116512 | ATLANTIC OFFICE SUPPLIES | 19.90 | Office Supplies |
| 5/27/09 | Payment | 116513 | Cash | 61.82 | |
| 5/27/09 | Receipt | R5-04 | Deposit | 700.00 | Deposit |
| 5/27/09 | Payment | 116238 | DROGUERIA FMC DISTRIBUTORS | 191.01 | Drugs Supplies |
| 5/27/09 | Receipt | R5-09-40 | INMEDIATE AVAILABILITY DEPOSIT | 3,245.08 | Deposit |
| 5/27/09 | Payment | DM5-09-28 | PRE SOLUCTIONS DE SALES | 8.80 | Prepaid Cards Payment |
| 5/27/09 | Payment | 116511 | PUERTO RICO FLOORS | 25.95 | Maintenance Supplies |
| 5/27/09 | Payment | 116515 | RAINBOW OPTICAL | 100.00 | Optical Jobs |
| 5/27/09 | Payment | DM5-09-27 | REGULAR PAYMENT 30020338 | 123.28 | Mortgage Loan |
| 5/28/09 | Receipt | R5-09-42 | DORAL BANK POS DEPO | 91.47 | Deposit |
| 5/28/09 | Receipt | R5-09-41 | INMEDIATE AVAILABILITY DEPOSIT | 23,915.79 | Deposit |
| 5/28/09 | Receipt | R5-09-43 | MMM HEALTHCARE DISBURSMNT | 184.03 | Claims Health Services Payment |
| 5/29/09 | Payment | 116516 | DRUGS UNLIMITED, INC. | 573.00 | Drugs Supplies |
| 5/29/09 | Payment | DM5-09-31 | MONTHLY RENT | 115.00 | POS Rent |
| 5/29/09 | Payment | DM5-09-29 | PRE SOLUCTIONS DE SALES | 8.80 | Prepaid Cards Payment |
| 6/1/09 | Payment | 1057 | Abbott | 180.33 | ER Supplies |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|--------|---|
| 6/1/09 | Payroll Entr | 116525 | Amarilys Perez | 290.20 | Payroll |
| 6/1/09 | Payroll Entr | 116526 | Ana L. Torres | 422.93 | Payroll |
| 6/1/09 | Payroll Entr | 116527 | Ana R. Perez | 1,053.82 | Payroll |
| 6/1/09 | Payroll Entr | 116528 | Ana V. Camacho | 738.85 | Payroll |
| 6/1/09 | Payroll Entr | 116529 | Andres R. Gonzalez Bonilla | 306.47 | Payroll |
| 6/1/09 | Payroll Entr | 116530 | Angelisa Vazquez | 543.00 | Payroll |
| 6/1/09 | Payroll Entr | 116531 | Aurimar Soto Molina | 317.06 | Payroll |
| 6/1/09 | Payroll Entr | 116532 | Awilda Mendez | 576.13 | Payroll |
| 6/1/09 | Payment | 1059 | BIO NUCLEAR | 400.00 | Laboratory Supplies |
| 6/1/09 | Payroll Entr | 116533 | Brenda L. Rodriguez | 1,239.00 | Payroll |
| 6/1/09 | Payment | 116558 | BRENDA RODRIGUEZ | 40.00 | Professional Services Laboratory |
| 6/1/09 | Payroll Entr | 116534 | Carmen C. Rodriguez | 608.17 | Payroll |
| 6/1/09 | Payroll Entr | 116559 | Carmen Lugo | 393.06 | Payroll |
| 6/1/09 | Payroll Entr | 116535 | Daysi Maldonado | 397.84 | Payroll |
| 6/1/09 | Payment | DM6-09-02 | DEPOSIT DR | 11.65 | Deposit |
| 6/1/09 | Receipt | R6-09-02 | DORAL BANK POS DEPO | 64.50 | Deposit |
| 6/1/09 | Payment | 116561 | DR. EDGARDO PEREZ | 2,931.36 | Professional Services Physician |
| 6/1/09 | Payment | 116564 | DR. RAFAEL CRUZ TIRADO | 2,231.87 | Professional Services Physician |
| 6/1/09 | Payment | 116565 | DR. RAFAEL CRUZ TIRADO | 500.00 | Employee Benefits |
| 6/1/09 | Payment | 116562 | DRA. MARIA CUAUTLI | 2,557.50 | Professional Services Physician |
| 6/1/09 | Payment | 116521 | DROGUERIA BETANCES | 490.78 | Drugs Supplies |
| 6/1/09 | Payment | 1060 | DROGUERIA CENTRAL | 50.00 | Durable Medical Equipment |
| 6/1/09 | Payment | 1061 | DROGUERIA CENTRAL | 125.00 | Durable Medical Equipment |
| 6/1/09 | Payment | 116519 | DROGUERIA CENTRAL | 451.69 | Drugs Supplies |
| 6/1/09 | Payment | 116522 | DROGUERIA FMC DISTRIBUTORS | 71.37 | Drugs Supplies |
| 6/1/09 | Payment | 116520 | DRUGS UNLIMITED, INC. | 1,251.80 | Drugs Supplies |
| 6/1/09 | Payment | 1064 | F Baragaño | 440.60 | Laboratory Supplies |
| 6/1/09 | Payment | 1065 | GENTECH BIO MEDICAL | 303.25 | Laboratory Supplies |
| 6/1/09 | Payment | 116563 | Harry G Lugo | 880.00 | Professional Services Physician |
| 6/1/09 | Payment | | Henry Schein | | ER Supplies |
| 6/1/09 | Payment | 1066 | Henry Schein | 170.05 | ER Supplies |
| 6/1/09 | Payment | 116523 | Henry Schein | 172.71 | ER Supplies |
| 6/1/09 | Payroll Entr | 116536 | Jahaira Gerena | 283.78 | Payroll |
| 6/1/09 | Payroll Entr | 116537 | Jeanette Diaz | 657.70 | Payroll |

| Date | Type | CK Number | Name | Amount | |
|---|---|---|---|---|---|
| 6/1/09 | Payroll Entr | 116538 | JOSE B. Gonzalez Sanchez | 2,104.22 | Payroll |
| 6/1/09 | Payroll Entr | 116539 | Juan L. Caparros | 1,238.00 | Payroll |
| 6/1/09 | Payroll Entr | 116540 | KIOMARA VAZQUEZ | 471.05 | Payroll |
| 6/1/09 | Payment | 116567 | KIOMARA VAZQUEZ | 200.00 | Employee Benefits |
| 6/1/09 | Payroll Entr | 116541 | Lisvette Salva | 1,869.32 | Payroll |
| 6/1/09 | Payment | 116566 | LISVETTE SALVA PEREZ | 300.00 | Employee Benefits |
| 6/1/09 | Payroll Entr | 116542 | Liza Hernandez | 350.09 | Payroll |
| 6/1/09 | Payment | 1069 | LLORENS PHARMACEUTICAL | 146.70 | Drugs Supplies |
| 6/1/09 | Payroll Entr | 116543 | LUIS A. GUTIERREZ | 261.36 | Payroll |
| 6/1/09 | Payroll Entr | 116544 | Luz E. Lopez Santiago | 333.17 | Payroll |
| 6/1/09 | Payroll Entr | 116545 | Maria L. Rivera Rivera | 809.25 | Payroll |
| 6/1/09 | Payroll Entr | 116546 | Marisol Gonzalez | 1,238.00 | Payroll |
| 6/1/09 | Payroll Entr | 116547 | Marisol Lopez | 560.38 | Payroll |
| 6/1/09 | Payroll Entr | 116548 | Miguel Maldonado | 627.72 | Payroll |
| 6/1/09 | Payroll Entr | 116549 | Minerva Medina | 364.49 | Payroll |
| 6/1/09 | Payroll Entr | 116550 | Miriam Rosa | 786.77 | Payroll |
| 6/1/09 | Receipt | R6-09-01 | MMM HEALTHCARE DISBURSMNT | 7.51 | Claims Health Services Payment |
| 6/1/09 | Receipt | R6-09-03 | MMM HEALTHCARE DISBURSMNT | 1,141.59 | Claims Health Services Payment |
| 6/1/09 | Payroll Entr | 116551 | Nydia S. Muñoz | 580.49 | Payroll |
| 6/1/09 | Payment | DM6-09-01 | PRE SOLUCTIONS DE SALES | 8.80 | Prepaid Cards Payment |
| 6/1/09 | Payroll Entr | 116552 | Raquel Irizarry Zeda | 208.59 | Payroll |
| 6/1/09 | Payroll Entr | 116553 | RICHARD J. SERRANO | 187.09 | Payroll |
| 6/1/09 | Payroll Entr | 116554 | Rosangely Perez | 290.60 | Payroll |
| 6/1/09 | Payroll Entr | 116555 | Rossie Nevarez | 856.42 | Payroll |
| 6/1/09 | Payment | 116524 | Secretario de Hacienda | 1,879.61 | PR Taxes 480-6B |
| 6/1/09 | Payroll Entr | 116556 | Sonia Vazquez | 374.38 | Payroll |
| 6/1/09 | Payroll Entr | 116568 | Sonia Vazquez | 134.28 | Payroll |
| 6/1/09 | Payment | 1070 | Tischer & Co. | 129.60 | Servicios Reparacion Ponchador |
| 6/1/09 | Payment | 1071 | XEROX CORPORATION | 323.72 | Photocopier Leasing |
| 6/1/09 | Payment | 1072 | XEROX CORPORATION | 323.72 | Photocopier Leasing |
| 6/1/09 | Payment | 1073 | XEROX CORPORATION | 323.72 | Photocopier Leasing |
| 6/1/09 | Payment | 1074 | XEROX CORPORATION | 323.21 | Photocopier Leasing |
| 6/1/09 | Payment | 1075 | XEROX CORPORATION | 323.72 | Photocopier Leasing |
| 6/1/09 | Payment | 1079 | XEROX CORPORATION | 126.19 | Photocopier Leasing |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|--------|---|
| 6/1/09 | Payment | 1080 | XEROX CORPORATION | 126.19 | Photocopier Leasing |
| 6/1/09 | Payroll Entr | 116557 | Yaritza Matos | 421.52 | Payroll |
| 6/1/09 | Payment | 1081 | YOLY INDUSTRIAL SUPPLY, INC. | 500.00 | Maintenance Supplies |
| 6/2/09 | Payment | 116578 | ANDA | 100.00 | Drugs Supplies |
| 6/2/09 | Payment | 116569 | ATLANTIC OFFICE SUPPLIES | 297.50 | Office Supplies |
| 6/2/09 | Payment | 116583 | ATLANTIC OFFICE SUPPLIES | 268.15 | Office Supplies |
| 6/2/09 | Payment | 116579 | Borshow | 500.00 | Drugs Supplies |
| 6/2/09 | Payment | 116581 | Central Insurance Finance Corp | 880.00 | Insurance |
| 6/2/09 | Payment | 116584 | CRIM | 635.67 | PR Personal Property |
| 6/2/09 | Payment | 116571 | Doral Bank | 4,019.62 | Payment 941PR |
| 6/2/09 | Receipt | R6-09-05 | DORAL BANK POS DEPO | 14.07 | Deposit |
| 6/2/09 | Receipt | R6-09-04 | INMEDIATE AVAILABILITY DEPOSIT | 28,815.91 | Deposit |
| 6/2/09 | Payment | 116586 | PUERTO RICO FLOORS | 108.36 | Maintenance Supplies |
| 6/2/09 | Payment | 116587 | PUERTO RICO FLOORS | 22.79 | Maintenance Supplies |
| 6/2/09 | Payment | 116582 | RAIMUNDO RIVERA PEREZ | 372.00 | Professional Services Laboratory |
| 6/2/09 | Payment | 116570 | Secretario de Hacienda | 2,327.29 | PR Taxes 499-R1 2QT 2009 |
| 6/2/09 | Payment | 116585 | UMECO | 226.00 | ER Supplies |
| 6/3/09 | Receipt | R6-09-06 | DORAL BANK POS DEPO | 30.00 | Deposit |
| 6/3/09 | Payment | DM6-09-03 | PRE SOLUCTIONS DE SALES | 8.80 | Prepaid Cards Payment |
| 6/4/09 | Receipt | R6-09-08 | DORAL BANK POS DEPO | 322.27 | Deposit |
| 6/4/09 | Payment | 116598 | DR. MANUEL MEDINA | 4,883.00 | Professional Services Radiologist |
| 6/4/09 | Payment | 116573 | DROGUERIA BETANCES | 183.30 | Drugs Supplies |
| 6/4/09 | Payment | 116574 | DROGUERIA CENTRAL | 867.03 | Drugs Supplies |
| 6/4/09 | Payment | 116576 | DROGUERIA FMC DISTRIBUTORS | 259.17 | Drugs Supplies |
| 6/4/09 | Payment | 116575 | DRUGS UNLIMITED, INC. | 947.50 | Drugs Supplies |
| 6/4/09 | Receipt | R6-09-07 | MMM HEALTHCARE DISBURSMNT | 76.89 | Claims Health Services Payment |
| 6/4/09 | Payment | DM6-09-04 | PRE SOLUCTIONS DE SALES | 18.40 | Prepaid Cards Payment |
| 6/4/09 | Payment | 116597 | UMECO | 115.56 | ER Supplies |
| 6/4/09 | Payment | 116599 | W.G. GROUP | 159.11 | Pharmacy Supplies |
| 6/5/09 | Payment | 116588 | ANDA | 100.00 | Drugs Supplies |
| 6/5/09 | Payment | 116608 | ANDA | 100.00 | Drugs Supplies |
| 6/5/09 | Payment | DM6-09-07 | AT&T | 193.37 | Utilities - Telephone |
| 6/5/09 | Payment | 116600 | AUTORIDAD ENERGIA ELECTRICA | 500.00 | Electric Power Authority- Utilities |
| 6/5/09 | Payment | 116601 | AUTORIDAD ENERGIA ELECTRICA | 300.00 | Electric Power Authority- Utilities |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|-------:|---|
| 6/5/09 | Payment | 116602 | AUTORIDAD ENERGIA ELECTRICA | 154.06 | Electric Power Authority- Utilities |
| 6/5/09 | Payment | 116606 | BIO NUCLEAR | 100.00 | Laboratory Supplies |
| 6/5/09 | Payment | 116612 | CDT DR. CAPARROS | 100.00 | Reserve Account Banco Popular |
| 6/5/09 | Payment | DM6-09-08 | DORAL BANK MTG PYMT 007003727 | 1,376.11 | Mortgage Loan |
| 6/5/09 | Receipt | R6-09-10 | DORAL BANK POS DEPO | 143.16 | Deposit |
| 6/5/09 | Payment | 116591 | DROGUERIA BETANCES | 131.93 | Drugs Supplies |
| 6/5/09 | Payment | 116589 | DROGUERIA CENTRAL | 333.02 | Drugs Supplies |
| 6/5/09 | Payment | 116590 | DROGUERIA FMC DISTRIBUTORS | 141.77 | Drugs Supplies |
| 6/5/09 | Payment | 116592 | DRUGS UNLIMITED, INC. | 1,901.71 | Drugs Supplies |
| 6/5/09 | Payment | 116605 | LIFE IMAGING | 603.68 | X-Ray Supplies |
| 6/5/09 | Receipt | R6-09-09 | MMM HEALTHCARE DISBURSMNT | 73.21 | Claims Health Services Payment |
| 6/5/09 | Payment | DM6-09-06 | PRE SOLUCTIONS DE SALES | 36.40 | Prepaid Cards Payment |
| 6/5/09 | Payment | 116594 | PUERTO RICO HOSPITAL SUPPLY | 1,022.17 | ER Supplies |
| 6/5/09 | Payment | 116609 | QUEST DIAGNOSTICS | 200.00 | Laboratory Reference |
| 6/5/09 | Payment | 116607 | RANDOX DE PUERTO RICO | 100.00 | Laboratory Supplies |
| 6/5/09 | Payment | 116610 | Secretario de Hacienda | 7.98 | Dissability PR |
| 6/5/09 | Payment | 116611 | Secretario de Hacienda | 30.66 | "Desempleo" PR |
| 6/5/09 | Payment | 116595 | VICTORIA MEDICAL | 60.08 | Drugs Supplies |
| 6/8/09 | Payment | 1058 | Abbott | 491.55 | ER Supplies |
| 6/8/09 | Payment | 116616 | CRIM | 500.00 | PR Personal Property |
| 6/8/09 | Receipt | R6-09-12 | DORAL BANK POS DEPO | 10.00 | Deposit |
| 6/8/09 | Receipt | R6-09-13 | DORAL BANK POS DEPO | 15.00 | Deposit |
| 6/8/09 | Receipt | R6-09-14 | DORAL BANK POS DEPO | 30.90 | Deposit |
| 6/8/09 | Payment | 1062 | DROGUERIA CENTRAL | 250.00 | Durable Medical Equipment |
| 6/8/09 | Payment | 1063 | DROGUERIA CENTRAL | 250.00 | Durable Medical Equipment |
| 6/8/09 | Payment | 1067 | Henry Schein | 172.71 | ER Supplies |
| 6/8/09 | Payment | 116604 | Henry Schein | 50.00 | ER Supplies |
| 6/8/09 | Receipt | R6-09-11 | INMEDIATE AVAILABILITY DEPOSIT | 5,504.54 | Deposit |
| 6/8/09 | Payment | 1068 | LAB PATOLOGIA DR. NOY | 30.00 | Laboratory Reference |
| 6/8/09 | Receipt | R6-09-15 | MMM HEALTHCARE DISBURSMNT | 70.08 | Claims Health Services Payment |
| 6/8/09 | Payment | 116517 | Municipio de Utuado | 24.13 | Ivu Municipal |
| 6/8/09 | Payment | DM6-09-09 | PRE SOLUCTIONS DE SALES | 22.00 | Prepaid Cards Payment |
| 6/8/09 | Payment | 116613 | RANDOX DE PUERTO RICO | 653.15 | Laboratory Supplies |
| 6/8/09 | Payment | 116518 | Secretario de Hacienda | 154.00 | Ivu Estatal |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|--------|--|
| 6/8/09 | Payment | 1076 | XEROX CORPORATION | 126.19 | Photocopier Leasing |
| 6/8/09 | Payment | 1077 | XEROX CORPORATION | 126.19 | Photocopier Leasing |
| 6/8/09 | Payment | 1078 | XEROX CORPORATION | 126.19 | Photocopier Leasing |
| 6/9/09 | Payment | DM6-09-10 | ALAMBRICA PPAY WLIN 8944172774 | 171.01 | Utilities - Telephone |
| 6/9/09 | Payment | 116577 | BENITEZ INSURANCE | 310.00 | Bond Power Electric Authority Deposit |
| 6/9/09 | Payment | 116580 | Borshow | 500.00 | Drugs Supplies |
| 6/9/09 | Payment | 116621 | CLARA MORALES | 1,109.39 | Medical Billing Services |
| 6/9/09 | Receipt | R6-09-16 | DORAL BANK POS DEPO | 56.00 | Deposit |
| 6/9/09 | Payment | DM6-09-11 | PAYMENT TO MORTGAGE | 12,741.60 | Mortgage Loan |
| 6/10/09 | Payment | 116627 | ANDA | 500.00 | Drugs Supplies |
| 6/10/09 | Payment | 116617 | BIO NUCLEAR | 100.00 | Laboratory Supplies |
| 6/10/09 | Payment | 116618 | CRIM | 500.00 | PR Personal Property |
| 6/10/09 | Payment | 116506 | DROGUERIA BETANCES | 178.35 | Drugs Supplies |
| 6/10/09 | Payment | 116615 | DROGUERIA CENTRAL | 451.43 | Drugs Supplies |
| 6/10/09 | Payment | 116560 | DROGUERIA FMC DISTRIBUTORS | 144.00 | Drugs Supplies |
| 6/10/09 | Payment | 116614 | DRUGS UNLIMITED, INC. | 1,600.31 | Drugs Supplies |
| 6/10/09 | Payment | 116628 | LLORENS PHARMACEUTICAL | 70.00 | Drugs Supplies |
| 6/10/09 | Receipt | R6-09-17 | MMM HEALTHCARE DISBURSMNT | 381.44 | Claims Health Services Payment |
| 6/10/09 | Payment | DM6-09-12 | PRE SOLUCTIONS DE SALES | 45.60 | Prepaid Cards Payment |
| 6/10/09 | Payment | 116622 | RANDOX DE PUERTO RICO | 1,057.63 | Laboratory Supplies |
| 6/10/09 | Payment | 116634 | RANDOX DE PUERTO RICO | 107.00 | Laboratory Supplies |
| 6/10/09 | Payment | 116619 | Spy Tech | 380.35 | Security Cams Services |
| 6/10/09 | Payment | 116727 | SUAREZ TOY HOUSE | 159.95 | Pharmacy Supplies |
| 6/10/09 | Payment | 116629 | XEROX CORPORATION | 126.19 | Photocopier Leasing |
| 6/10/09 | Payment | 116630 | XEROX CORPORATION | 126.19 | Photocopier Leasing |
| 6/10/09 | Payment | 116631 | XEROX CORPORATION | 126.19 | Photocopier Leasing |
| 6/10/09 | Payment | 116632 | XEROX CORPORATION | 126.19 | Photocopier Leasing |
| 6/10/09 | Payment | 116633 | XEROX CORPORATION | 129.19 | Photocopier Leasing |
| 6/11/09 | Receipt | R6-09-19 | 1660555677 PAYABLES CIPA 00003 | 130,173.41 | Capitation Triple S |
| 6/11/09 | Payment | 116645 | AAA | 167.70 | Utilities - AAA |
| 6/11/09 | Payment | 116646 | AAA | 74.13 | Utilities - AAA |
| 6/11/09 | Payment | 116647 | AAA | 458.28 | Utilities - AAA |
| 6/11/09 | Payment | 116638 | ANDA | 500.00 | Drugs Supplies |
| 6/11/09 | Payment | 116642 | ATLANTIC OFFICE SUPPLIES | 32.60 | Office Supplies |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|-------:|--|
| 6/11/09 | Payment | 116643 | ATLANTIC OFFICE SUPPLIES | 44.70 | Office Supplies |
| 6/11/09 | Payment | 116644 | ATLANTIC OFFICE SUPPLIES | 68.00 | Office Supplies |
| 6/11/09 | Payment | 116648 | AUTORIDAD ENERGIA ELECTRICA | 100.00 | Electric Power Authority- Utilities |
| 6/11/09 | Payment | 116649 | AUTORIDAD ENERGIA ELECTRICA | 492.77 | Electric Power Authority- Utilities |
| 6/11/09 | Payment | 116650 | AUTORIDAD ENERGIA ELECTRICA | 220.15 | Electric Power Authority- Utilities |
| 6/11/09 | Payment | 116651 | BBVA Banco | 240.30 | Auto Loan |
| 6/11/09 | Payment | 116652 | BIO NUCLEAR | 90.42 | Laboratory Supplies |
| 6/11/09 | Payment | 116655 | DORAL | 629.74 | Mortage |
| 6/11/09 | Receipt | R6-09-18 | DORAL BANK POS DEPO | 123.75 | Deposit |
| 6/11/09 | Payment | 116654 | DR. MANUEL MEDINA | 2,000.00 | Professional Services Radiologist |
| 6/11/09 | Payment | 116653 | DROGUERIA BORSCHOW | 100.00 | Drugs Supplies |
| 6/11/09 | Payment | 116657 | ERNESTO RUIZ | 600.00 | Rent |
| 6/11/09 | Payment | 116658 | ERNESTO RUIZ | 600.00 | Rent |
| 6/11/09 | Payment | 116656 | FIA CARD SERVICES | 200.00 | Corporate Visa |
| 6/11/09 | Payment | 116659 | HUGO CANCEL | 100.00 | Rent |
| 6/11/09 | Payment | 116660 | HUGO CANCEL | 100.00 | Rent |
| 6/11/09 | Payment | 116636 | JONHY RODRIGUEZ | 397.50 | Pharmacy Supplies |
| 6/11/09 | Payment | 116661 | MORENO COMPUTER | 232.72 | Pharmacy Software |
| 6/11/09 | Payment | 116662 | ORIENTAL GROUP | 645.24 | Mortage |
| 6/11/09 | Payment | 116663 | POPULAR AUTO | 187.10 | Printer Leasing |
| 6/11/09 | Payment | 116664 | POPULAR AUTO | 819.08 | Laboratory Equipment Leasing |
| 6/11/09 | Payment | 116639 | Post Master | 44.00 | Postage |
| 6/11/09 | Payment | DM6-09-15 | PRE SOLUCTIONS DE SALES | 17.90 | Prepaid Cards Payment |
| 6/11/09 | Payment | 116666 | PUERTO RICO TELEPHONE | 105.80 | Utilities - Telephone |
| 6/11/09 | Payment | 116667 | PUERTO RICO TELEPHONE | 110.66 | Utilities - Telephone |
| 6/11/09 | Payment | 116668 | PUERTO RICO TELEPHONE | 114.51 | Utilities - Telephone |
| 6/11/09 | Payment | 116669 | PUERTO RICO TELEPHONE | 322.74 | Utilities - Telephone |
| 6/11/09 | Payment | 116670 | PUERTO RICO TELEPHONE | 330.87 | Utilities - Telephone |
| 6/11/09 | Payment | 116671 | PUERTO RICO TELEPHONE | 64.94 | Utilities - Telephone |
| 6/11/09 | Payment | 116672 | RAINBOW OPTICAL | 1,964.76 | Optical Jobs |
| 6/11/09 | Payment | 116673 | RANDOX DE PUERTO RICO | 100.00 | Laboratory Supplies |
| 6/11/09 | Payment | 116635 | Secretario de Hacienda | 1,594.08 | Plan de Pago |
| 6/11/09 | Payment | 116674 | STERICYCLE INC | 200.00 | Biomedical Waste |
| 6/11/09 | Payment | 116675 | TLD DE P.R. | 71.60 | Utilities - Telephone |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|--------|--|
| 6/11/09 | Payment | 116676 | XEROX CORPORATION | 126.19 | Photocopier Leasing |
| 6/11/09 | Payment | 116677 | XEROX CORPORATION | 126.19 | Photocopier Leasing |
| 6/11/09 | Payment | 116678 | XEROX CORPORATION | 126.19 | Photocopier Leasing |
| 6/11/09 | Payment | 116679 | XEROX CORPORATION | 126.19 | Photocopier Leasing |
| 6/11/09 | Payment | 116680 | XEROX CORPORATION | 126.19 | Photocopier Leasing |
| 6/11/09 | Payment | 116681 | YOLY INDUSTRIAL SUPPLY, INC. | 128.82 | Photocopier Leasing |
| 6/12/09 | Payment | 116390 | DROGUERIA BORSCHOW | 3,622.00 | Drugs Supplies |
| 6/12/09 | Payment | 116596 | ERNESTO RUIZ | 565.83 | Rent |
| 6/12/09 | Receipt | R6-09-20 | MMM HEALTHCARE DISBURSMNT | 158.66 | Claims Health Services Payment |
| 6/12/09 | Payment | DM6-09-16 | PRE SOLUCTIONS DE SALES | 18.00 | Prepaid Cards Payment |
| 6/12/09 | Payment | 116741 | PUERTO RICO FLOORS | 48.74 | Maintenance Supplies |
| 6/15/09 | Payment | 116682 | ANDA | 500.00 | Drugs Supplies |
| 6/15/09 | Payment | 116683 | ANDA | 95.44 | Drugs Supplies |
| 6/15/09 | Payment | DM6-09-20 | BANCO SANTANDER LOAN PYMT 00 | 1,739.98 | Auto Loan |
| 6/15/09 | Payment | 116735 | BRENDA RODRIGUEZ | 100.00 | Professional Services Laboratory |
| 6/15/09 | Payment | 116733 | DAYANARA SOTO | 289.76 | Professional Services X Ray Technicia |
| 6/15/09 | Receipt | R6-09-21 | DORAL BANK POS DEPO | 32,347.66 | Deposit |
| 6/15/09 | Receipt | R6-09-24 | DORAL BANK POS DEPO | 146.46 | Deposit |
| 6/15/09 | Payment | 116738 | DR. DAMACIO PAGAN RODRIGUEZ | 1,973.92 | Professional Services Physician |
| 6/15/09 | Payment | 116736 | Dr. Pedro Arias | 1,729.80 | Professional Services Physician |
| 6/15/09 | Payment | 116737 | Harry G Lugo | 2,989.95 | Professional Services Physician |
| 6/15/09 | Payment | DM6-09-18 | INMEDIATA HEALTH | 76.50 | Billing Software |
| 6/15/09 | Payment | 116739 | Lcda. Lisandra Suárez González | 100.00 | Professional Services Laboratory |
| 6/15/09 | Payment | 116734 | LIC. MARGARITA TORRES | 465.00 | Professional Services Laboratory |
| 6/15/09 | Payment | 116732 | MIRIAM ROSA | 70.00 | Professional Services Nursing |
| 6/15/09 | Receipt | R6-09-22 | MMM HEALTHCARE DISBURSMNT | 70.08 | Claims Health Services Payment |
| 6/15/09 | Receipt | R6-09-23 | MMM HEALTHCARE DISBURSMNT | 105.08 | Claims Health Services Payment |
| 6/15/09 | Receipt | R6-09-25 | MMM HEALTHCARE DISBURSMNT | 254.66 | Claims Health Services Payment |
| 6/15/09 | Payment | 116731 | NYDIA MUÑOZ | 105.00 | Professional Services Nursing |
| 6/15/09 | Payment | DM6-09-17 | PRE SOLUCTIONS DE SALES | 9.20 | Prepaid Cards Payment |
| 6/16/09 | Payroll Entr | 116687 | Amarilys Perez | 319.44 | Payroll |
| 6/16/09 | Payroll Entr | 116688 | Ana L. Torres | 545.49 | Payroll |
| 6/16/09 | Payroll Entr | 116689 | Ana R. Perez | 1,338.70 | Payroll |
| 6/16/09 | Payroll Entr | 116690 | Ana V. Camacho | 767.46 | Payroll |

| Date | Type | CK Number | Name | Amount | |
|---|---|---|---|---|---|
| 6/16/09 | Payroll Entr | 116691 | Andres R. Gonzalez Bonilla | 312.03 | Payroll |
| 6/16/09 | Payroll Entr | 116692 | Angelisa Vazquez | 602.54 | Payroll |
| 6/16/09 | Payroll Entr | 116693 | Aurimar Soto Molina | 317.06 | Payroll |
| 6/16/09 | Payroll Entr | 116694 | Awilda Mendez | 745.54 | Payroll |
| 6/16/09 | Payroll Entr | 116695 | Brenda L. Rodriguez | 1,239.00 | Payroll |
| 6/16/09 | Payroll Entr | 116696 | Carmen C. Rodriguez | 658.81 | Payroll |
| 6/16/09 | Payroll Entr | 116697 | Carmen Lugo | 313.66 | Payroll |
| 6/16/09 | Payroll Entr | 116698 | Daysi Maldonado | 349.09 | Payroll |
| 6/16/09 | Receipt | R6-09-26 | DORAL BANK POS DEPO | 35.00 | Deposit |
| 6/16/09 | Payment | 116721 | DRA. MARIA CUAUTLI | 2,557.50 | Professional Services Physician |
| 6/16/09 | Payment | 116686 | DROGUERIA BETANCES | 514.51 | Drugs Supplies |
| 6/16/09 | Payment | 116685 | DROGUERIA CENTRAL | 217.50 | Drugs Supplies |
| 6/16/09 | Payment | 116684 | DRUGS UNLIMITED, INC. | 1,750.14 | Drugs Supplies |
| 6/16/09 | Payment | 116740 | Harry G Lugo | 1,395.00 | Professional Services Physician |
| 6/16/09 | Payroll Entr | 116699 | Jahaira Gerena | 317.21 | Payroll |
| 6/16/09 | Payroll Entr | 116700 | Jeanette Diaz | 775.77 | Payroll |
| 6/16/09 | Payroll Entr | 116701 | JOSE B. Gonzalez Sanchez | 2,104.22 | Payroll |
| 6/16/09 | Payroll Entr | 116702 | Juan L. Caparros | 1,238.00 | Payroll |
| 6/16/09 | Payroll Entr | 116703 | KIOMARA VAZQUEZ | 505.29 | Payroll |
| 6/16/09 | Payroll Entr | 116718 | Lisvette Salva | 1,826.59 | Payroll |
| 6/16/09 | Payroll Entr | 116723 | Liza Hernandez | 372.38 | Payroll |
| 6/16/09 | Payroll Entr | 116704 | LUIS A. GUTIERREZ | 294.78 | Payroll |
| 6/16/09 | Payroll Entr | 116705 | Luz E. Lopez Santiago | 278.15 | Payroll |
| 6/16/09 | Payroll Entr | 116726 | Luz E. Lopez Santiago | 449.45 | Payroll |
| 6/16/09 | Payroll Entr | 116706 | Maria L. Rivera Rivera | 795.29 | Payroll |
| 6/16/09 | Payroll Entr | 116707 | Marisol Gonzalez | 1,238.00 | Payroll |
| 6/16/09 | Payroll Entr | 116708 | Marisol Lopez | 673.62 | Payroll |
| 6/16/09 | Payroll Entr | 116709 | Miguel Maldonado | 582.40 | Payroll |
| 6/16/09 | Payroll Entr | 116710 | Minerva Medina | 389.58 | Payroll |
| 6/16/09 | Payroll Entr | 116711 | Miriam Rosa | 776.51 | Payroll |
| 6/16/09 | Payroll Entr | 116722 | Nydia S. Muñoz | 668.86 | Payroll |
| 6/16/09 | Payment | DM6-09-21 | PRE SOLUCTIONS DE SALES | 27.60 | Prepaid Cards Payment |
| 6/16/09 | Payroll Entr | 116712 | Raquel Irizarry Zeda | 349.26 | Payroll |
| 6/16/09 | Payroll Entr | 116713 | RICHARD J. SERRANO | 203.79 | Payroll |

| Date | Type | CK Number | Name | Amount | |
|---|---|---|---|---|---|
| 6/16/09 | Payroll Entr | 116719 | RICHARD J. SERRANO | 120.24 | Payroll |
| 6/16/09 | Payroll Entr | 116714 | Rosangely Perez | 317.06 | Payroll |
| 6/16/09 | Payroll Entr | 116715 | Rossie Nevarez | 856.42 | Payroll |
| 6/16/09 | Payroll Entr | 116716 | Sonia Vazquez | 477.48 | Payroll |
| 6/16/09 | Payroll Entr | 116717 | Yaritza Matos | 439.62 | Payroll |
| 6/17/09 | Payment | 116620 | COCA COLA | 363.62 | Pharmacy Supplies |
| 6/17/09 | Payment | 116724 | Doral Bank | 4,222.40 | Payment 941PR 2QT 2009 |
| 6/17/09 | Receipt | R6-09-27 | DORAL BANK POS DEPO | 32.55 | Deposit |
| 6/17/09 | Payment | 116624 | DROGUERIA CENTRAL | 188.91 | Drugs Supplies |
| 6/17/09 | Payment | 116623 | DROGUERIA FMC DISTRIBUTORS | 155.52 | Drugs Supplies |
| 6/17/09 | Payment | 116625 | DRUGS UNLIMITED, INC. | 1,654.23 | Drugs Supplies |
| 6/17/09 | Payment | 116637 | LIFE IMAGING | 348.84 | X Rays Supplies |
| 6/17/09 | Receipt | R6-09-28 | MMM HEALTHCARE DISBURSMNT | 137.81 | Claims Health Services Payment |
| 6/17/09 | Payment | 116640 | PRAXAIR PUERTO RICO | 334.50 | ER Supplies |
| 6/17/09 | Payment | 116593 | PUERTO RICO HOSPITAL SUPPLY | 578.12 | ER Supplies |
| 6/17/09 | Payment | 116725 | PUERTO RICO HOSPITAL SUPPLY | 416.70 | ER Supplies |
| 6/18/09 | Payment | 116749 | CASH | 40.00 | Professional Services Pharmacy |
| 6/18/09 | Receipt | R6-09-30 | DORAL BANK POS DEPO | 37.63 | Deposit |
| 6/18/09 | Payment | 116626 | DROGUERIA BETANCES | 537.43 | Drugs Supplies |
| 6/18/09 | Payment | 116758 | DRUGS UNLIMITED, INC. | 2,008.68 | Drugs Supplies |
| 6/18/09 | Receipt | R6-09-29 | INMEDIATE AVAILABILITY DEPOSIT | 8,319.19 | Deposit |
| 6/18/09 | Payment | 116755 | Lab. Caribbean Medical Testing | 2,718.56 | Laboratory Reference |
| 6/18/09 | Payment | DM6-09-23 | PRE SOLUCTIONS DE SALES | 18.40 | Prepaid Cards Payment |
| 6/19/09 | Payment | 116761 | DRA. MARIA CUAUTLI | 921.30 | Employee Benefits |
| 6/19/09 | Payment | 116744 | DROGUERIA CENTRAL | 711.17 | Drugs Supplies |
| 6/19/09 | Payment | 116746 | DROGUERIA FMC DISTRIBUTORS | 514.91 | Drugs Supplies |
| 6/19/09 | Payment | 116745 | DRUGS UNLIMITED, INC. | 2,008.68 | Drugs Supplies |
| 6/19/09 | Receipt | R6-09-31 | MMM HEALTHCARE DISBURSMNT | 181.17 | Claims Health Services Payment |
| 6/19/09 | Receipt | R6-09-32 | MMM HEALTHCARE DISBURSMNT | 229.15 | Claims Health Services Payment |
| 6/19/09 | Payment | DM6-09-24 | PRE SOLUCTIONS DE SALES | 31.64 | Prepaid Cards Payment |
| 6/22/09 | Payment | 116762 | ANDA | 400.00 | Drugs Supplies |
| 6/22/09 | Payment | 116766 | CITI FINANCIAL RETAIL SERVICE | 157.00 | Air Conditioner for Pharmacy |
| 6/22/09 | Payment | 116763 | COLEGIO TECNOLOGOS | 208.00 | Laboratory Postage |
| 6/22/09 | Receipt | R6-09-33 | DORAL BANK POS DEPO | 20.00 | Deposit |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|-------:|---|
| 6/22/09 | Receipt | R6-09-35 | DORAL BANK POS DEPO | 74.56 | Deposit |
| 6/22/09 | Payment | 116730 | DR. EDGARDO PEREZ | 3,281.97 | Professional Services Physician |
| 6/22/09 | Payment | 116767 | LIFE IMAGING | 143.80 | X Rays Supplies |
| 6/22/09 | Receipt | R6-09-34 | MMM HEALTHCARE DISBURSMNT | 68.72 | Claims Health Services Payment |
| 6/23/09 | Payment | 116765 | CLARA MORALES | 1,868.71 | Billing Services |
| 6/23/09 | Payment | 116743 | Doral Bank | 101.22 | Payment 941PR 2QT 2009 |
| 6/23/09 | Payment | 116752 | DROGUERIA CENTRAL | 289.46 | Drugs Supplies |
| 6/23/09 | Payment | 116754 | DRUGS UNLIMITED, INC. | 1,567.58 | Drugs Supplies |
| 6/23/09 | Payment | 116764 | IVETTE RODRIGUEZ | 223.20 | Professional Services Pharmacy |
| 6/23/09 | Payment | DM6-09-25 | PRE SOLUCTIONS DE SALES | 9.20 | Prepaid Cards Payment |
| 6/23/09 | Payment | 116779 | RAMON VELEZ | 1,310.00 | Professional Services CPA |
| 6/24/09 | Payment | 116776 | ATLANTIC OFFICE SUPPLIES | 112.35 | Office Supplies |
| 6/24/09 | Payment | 116750 | DR. MANUEL MEDINA | 1,936.00 | Professional Services Radiologist |
| 6/24/09 | Receipt | R6-09-36 | MMM HEALTHCARE DISBURSMNT | 181.36 | Claims Health Services Payment |
| 6/24/09 | Receipt | R6-09-37 | MMM HEALTHCARE DISBURSMNT | 247.55 | Claims Health Services Payment |
| 6/24/09 | Payment | 116775 | Post Master | 44.00 | Postage |
| 6/24/09 | Payment | DM6-09-26 | PRE SOLUCTIONS DE SALES | 8.20 | Prepaid Cards Payment |
| 6/24/09 | Payment | 116772 | PUERTO RICO FLOORS | 51.90 | Maintenance Supplies |
| 6/24/09 | Payment | 116780 | Secretario de Hacienda | 2,501.22 | PR Taxes 499-R1 2QT 2009 |
| 6/24/09 | Payment | 1082 | US Treasur | 2,000.00 | Internal Revenue Service 941PR |
| 6/25/09 | Payment | 116784 | BIO NUCLEAR | 215.00 | Laboratory Supplies |
| 6/25/09 | Receipt | R6-09-39 | DORAL BANK POS DEPO | 164.00 | Deposit |
| 6/25/09 | Payment | DM6-09-29 | INMEDIATA HEALTH | 490.00 | Billing Software |
| 6/25/09 | Receipt | R6-09-38 | MMM HEALTHCARE DISBURSMNT | 122.57 | Claims Health Services Payment |
| 6/25/09 | Payment | DM6-09-27 | PRE SOLUCTIONS DE SALES | 18.40 | Prepaid Cards Payment |
| 6/26/09 | Payment | 116770 | Corporacion Fondo de Seguro de | 6,741.47 | Employees Insurance |
| 6/26/09 | Receipt | R6-09-40 | DORAL BANK POS DEPO | 83.68 | Deposit |
| 6/26/09 | Payment | 116751 | DROGUERIA FMC DISTRIBUTORS | 625.11 | Drugs Supplies |
| 6/26/09 | Payment | 116769 | DRUGS UNLIMITED, INC. | 993.20 | Drugs Supplies |
| 6/26/09 | Payment | 116782 | DRUGS UNLIMITED, INC. | 1,382.00 | Drugs Supplies |
| 6/26/09 | Payment | 116781 | Lcda. Iris M. Ortiz Morales | 1,120.00 | Professional Services Pharmacy |
| 6/26/09 | Payment | DM6-09-31 | PRE SOLUCTIONS DE SALES | 45.60 | Prepaid Cards Payment |
| 6/29/09 | Payment | 116771 | Crim | 500.00 | PR Personal Property |
| 6/29/09 | Receipt | R6-09-41 | DORAL BANK POS DEPO | 20.00 | Deposit |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|--------|--|
| 6/29/09 | Receipt | R6-09-42 | DORAL BANK POS DEPO | 110.53 | Deposit |
| 6/29/09 | Payment | 116785 | GENTECH BIO MEDICAL | 1,053.25 | Laboratory Equipment Services |
| 6/29/09 | Payment | DM6-09-32 | PAYMENT TOMORTGAGE | 3,205.10 | Mortgage Loan |
| 6/30/09 | Payment | 116783 | DROGUERIA BETANCES | 928.36 | Drugs Supplies |
| 6/30/09 | Payment | 116852 | DROGUERIA BETANCES | 264.07 | Drugs Supplies |
| 6/30/09 | Payment | 116778 | DROGUERIA FMC DISTRIBUTORS | 607.27 | Drugs Supplies |
| 6/30/09 | Payment | 116853 | DROGUERIA FMC DISTRIBUTORS | 495.00 | Drugs Supplies |
| 6/30/09 | Payment | 116777 | DRUGS UNLIMITED, INC. | 537.07 | Drugs Supplies |
| 6/30/09 | Payment | 116854 | DRUGS UNLIMITED, INC. | 1,945.94 | Drugs Supplies |
| 6/30/09 | Payment | 116801 | ISLA LAB | 252.71 | Laboratory Supplies |
| 6/30/09 | Payment | DM6-09-34 | MONTHLY RENT | 115.00 | POS Rent |
| 6/30/09 | Payment | DM6-09-33 | PAGO REGULAR 3002003066 | 12,741.60 | Mortgage Loan |
| 7/1/09 | Payroll Entr | 116802 | Amarilys Perez | 382.12 | Payroll |
| 7/1/09 | Payroll Entr | 116803 | Ana L. Torres | 509.28 | Payroll |
| 7/1/09 | Payroll Entr | 116804 | Ana R. Perez | 1,273.02 | Payroll |
| 7/1/09 | Payroll Entr | 116805 | Ana V. Camacho | 691.86 | Payroll |
| 7/1/09 | Payroll Entr | 116806 | Andres R. Gonzalez Bonilla | 348.25 | Payroll |
| 7/1/09 | Payroll Entr | 116807 | Angelisa Vazquez | 592.86 | Payroll |
| 7/1/09 | Payroll Entr | 116808 | Aurimar Soto Molina | 333.77 | Payroll |
| 7/1/09 | Payroll Entr | 116809 | Awilda Mendez | 624.79 | Payroll |
| 7/1/09 | Payment | 116862 | BIO NUCLEAR | 200.00 | Laboratory Supplies |
| 7/1/09 | Payroll Entr | 116810 | Brenda L. Rodriguez | 1,239.00 | Payroll |
| 7/1/09 | Payment | 116839 | BRENDA RODRIGUEZ | 40.00 | Employees Benefits |
| 7/1/09 | Payroll Entr | 116811 | Carmen C. Rodriguez | 667.68 | Payroll |
| 7/1/09 | Payroll Entr | 116812 | Carmen Lugo | 298.34 | Payroll |
| 7/1/09 | Payroll Entr | 116813 | Daysi Maldonado | 439.62 | Payroll |
| 7/1/09 | Payment | 116836 | DR. EDGARDO PEREZ | 3,115.50 | Professional Services Physician |
| 7/1/09 | Payment | 116863 | Dr. Guadalupe Santiago Santiag | 542.30 | Professional Services Physician |
| 7/1/09 | Payment | 116865 | Dr. Jose M Ortega Velez | 542.30 | Professional Services Physician |
| 7/1/09 | Payment | 116867 | DR. LUIS PEREZ PEREZ | 542.30 | Professional Services Physician |
| 7/1/09 | Payment | 116864 | Dr. Miguel A Roman Pagan | 542.30 | Professional Services Physician |
| 7/1/09 | Payment | 116866 | DR. TOMAS TALAVERA | 542.30 | Professional Services Physician |
| 7/1/09 | Payment | 116841 | DRA. MARIA CUAUTLI | 2,557.50 | Professional Services Physician |
| 7/1/09 | Payment | 116840 | Harry G Lugo | 1,395.00 | Professional Services Physician |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|--------|---|
| 7/1/09 | Payroll Entr | 116814 | Jahaira Gerena | 370.14 | Payroll |
| 7/1/09 | Payroll Entr | 116815 | Jeanette Diaz | 811.97 | Payroll |
| 7/1/09 | Payroll Entr | 116816 | JOSE B. Gonzalez Sanchez | 1,001.71 | Payroll |
| 7/1/09 | Payroll Entr | 116817 | Juan L. Caparros | 1,238.00 | Payroll |
| 7/1/09 | Payroll Entr | 116818 | KIOMARA VAZQUEZ | 487.42 | Payroll |
| 7/1/09 | Payment | 116837 | KIOMARA VAZQUEZ | 200.00 | Employees Benefits |
| 7/1/09 | Payroll Entr | 116819 | Lisvette Salva | 1,749.13 | Payroll |
| 7/1/09 | Payment | 116838 | LISVETTE SALVA PEREZ | 300.00 | Employees Benefits |
| 7/1/09 | Payroll Entr | 116820 | Liza Hernandez | 372.38 | Payroll |
| 7/1/09 | Payroll Entr | 116821 | LUIS A. GUTIERREZ | 214.00 | Payroll |
| 7/1/09 | Payroll Entr | 116822 | Maria L. Rivera Rivera | 797.43 | Payroll |
| 7/1/09 | Payroll Entr | 116823 | Marisol Gonzalez | 1,238.00 | Payroll |
| 7/1/09 | Payroll Entr | 116824 | Marisol Lopez | 595.41 | Payroll |
| 7/1/09 | Payroll Entr | 116825 | Miguel Maldonado | 592.86 | Payroll |
| 7/1/09 | Payroll Entr | 116826 | Minerva Medina | 423.70 | Payroll |
| 7/1/09 | Payroll Entr | 116827 | Miriam Rosa | 824.02 | Payroll |
| 7/1/09 | Payroll Entr | 116828 | Nydia S. Muñoz | 576.80 | Payroll |
| 7/1/09 | Payment | 116798 | PUERTO RICO FLOORS | 51.90 | Maintenance Supplies |
| 7/1/09 | Payroll Entr | 116829 | Raquel Irizarry Zeda | 286.58 | Payroll |
| 7/1/09 | Payroll Entr | 116830 | Rosangely Perez | 119.59 | Payroll |
| 7/1/09 | Payroll Entr | 116834 | Rosangely Perez | 317.06 | Payroll |
| 7/1/09 | Payroll Entr | 116831 | Rossie Nevarez | 856.42 | Payroll |
| 7/1/09 | Payment | 116842 | Secretario de Hacienda | 135.83 | PR Taxes 499-R1 2QT 2009 |
| 7/1/09 | Payment | 116858 | Secretario de Hacienda | 2,009.92 | PR Taxes 480-6B |
| 7/1/09 | Payroll Entr | 116832 | Sonia Vazquez | 469.14 | Payroll |
| 7/1/09 | Payroll Entr | 116835 | Sonia Vazquez | 134.28 | Payroll |
| 7/1/09 | Payroll Entr | 116833 | Yaritza Matos | 402.72 | Payroll |
| 7/2/09 | Payment | 116872 | BBVA Banco | 240.30 | Auto Loan |
| 7/2/09 | Payment | 116861 | Central Insurance Finance Corp | 880.00 | Insurance |
| 7/2/09 | Payment | 116869 | DORAL | 629.74 | Mortgage Loan |
| 7/2/09 | Payment | 116859 | DORAL BANK | 3,848.02 | Payment 941PR 3QT 2009 |
| 7/2/09 | Payment | 116875 | Laboratorio Clinico Toledo, In | 1,684.00 | Laboratory Reference |
| 7/2/09 | Payment | 116870 | ORIENTAL GROUP | 673.00 | Mortgage Loan |
| 7/2/09 | Payment | 116873 | POPULAR AUTO | 196.46 | Printers Leasing |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|--------|---|
| 7/2/09 | Payment | 116874 | POPULAR AUTO | 860.03 | Laboratory Equipment Leasing |
| 7/2/09 | Payment | 116871 | RELIABLE FINANCIAL SERVICES | 554.40 | Auto Loan |
| 7/2/09 | Payment | 116860 | SECRETARIO DE HACIENDA | 1,913.54 | PR Taxes 499-R1 3QT 2009 |
| 7/3/09 | Payment | 116846 | Doral Bank | 516.25 | Payment 940PR 2QT 2009 |
| 7/3/09 | Payment | 116843 | Lcda. Iris M. Ortiz Morales | 1,328.60 | Professional Services Pharmacy |
| 7/3/09 | Payment | 116878 | OK PRINTING | 26.75 | Office Supplies |
| 7/3/09 | Payment | 116883 | QUALITY LABELS | 205.00 | Pharmacy Supplies |
| 7/3/09 | Payment | 116844 | Secretario de Hacienda | 3,484.71 | PR Desempleo 2QT 2009 |
| 7/3/09 | Payment | 116845 | Secretario de Hacienda | 509.15 | PR Dissability 2QT 2009 |
| 7/6/09 | Payment | 116753 | DR. RAFAEL CRUZ TIRADO | 2,231.87 | Professional Services Physician |
| 7/6/09 | Payment | 116787 | DR. RAFAEL CRUZ TIRADO | 2,231.87 | Professional Services Physician |
| 7/6/09 | Payment | 116851 | DR. RAFAEL CRUZ TIRADO | 500.00 | Employees Benefits |
| 7/6/09 | Payment | 116890 | DROGUERIA BETANCES | 860.09 | Drugs Supplies |
| 7/6/09 | Payment | 116889 | DRUGS UNLIMITED, INC. | 1,956.30 | Drugs Supplies |
| 7/6/09 | Payment | 116797 | MUNICIPIO DE UTUADO | 19.88 | Ivu Municipal |
| 7/6/09 | Payment | 116796 | SECRETARIO DE HACIENDA | 134.00 | Ivu Estatal |
| 7/7/09 | Payment | 116897 | A & S WIRELESS | 234.00 | Cellphones Accessories |
| 7/7/09 | Payment | 116891 | Dr. Guadalupe Santiago Santiag | 542.19 | Professional Services Physician |
| 7/7/09 | Payment | 116893 | Dr. Jose M Ortega Velez | 542.19 | Professional Services Physician |
| 7/7/09 | Payment | 116895 | DR. LUIS PEREZ PEREZ | 542.19 | Professional Services Physician |
| 7/7/09 | Payment | 116892 | Dr. Miguel A Roman Pagan | 542.19 | Professional Services Physician |
| 7/7/09 | Payment | 116894 | DR. TOMAS TALAVERA | 542.19 | Professional Services Physician |
| 7/7/09 | Payment | 116896 | JUAN CORDERO | 102.40 | Pharmacy Supplies |
| 7/7/09 | Payment | 116898 | NATIONAL LUMBER | 65.25 | Maintenance Supplies |
| 7/8/09 | Payment | 116887 | Angel Collazo | 250.00 | Advertising Expenses |
| 7/8/09 | Payment | 116886 | ATLANTIC OFFICE SUPPLIES | 74.90 | Office Supplies |
| 7/8/09 | Payment | 116855 | DR. MANUEL MEDINA | 3,000.00 | Professional Services Radiologist |
| 7/8/09 | Payment | 116720 | Internal Revenue Service | 1,179.81 | Internal Revenue Service 941PR |
| 7/8/09 | Payment | 116914 | Internal Revenue Service | 671.49 | Internal Revenue Service 941PR |
| 7/8/09 | Payment | 116903 | Municipio de Utuado | 18.94 | Ivu Municipal |
| 7/8/09 | Payment | 116905 | RAINBOW OPTICAL | 326.05 | Optical References |
| 7/8/09 | Payment | 116497 | Secretario de Hacienda | 628.90 | PR Desempleo 4QT 2008 |
| 7/8/09 | Payment | 116498 | Secretario de Hacienda | 82.28 | PR Dissability 4QT 2008 |
| 7/8/09 | Payment | 116902 | Secretario de Hacienda | 114.00 | Ivu Estatal |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|--------|--|
| 7/9/09 | Payment | 116908 | CASH | 52.00 | X Ray Survey |
| 7/9/09 | Payment | 116901 | DROGUERIA BETANCES | 587.01 | Drugs Supplies |
| 7/9/09 | Payment | 116900 | DRUGS UNLIMITED, INC. | 2,106.53 | Drugs Supplies |
| 7/9/09 | Payment | 116909 | PUERTO RICO HOSPITAL SUPPLY | 1,716.11 | ER Supplies |
| 7/10/09 | Payment | 116335 | Doral Bank | 210.48 | Payment 941PR 2QT 2009 |
| 7/10/09 | Payment | 116884 | Lcda. Iris M. Ortiz Morales | 1,302.00 | Professional Services Pharmacy |
| 7/13/09 | Payment | 116904 | CDT DR. CAPARROS | 500.00 | Reserve Account Banco Popular |
| 7/13/09 | Payment | 116789 | DROGUERIA BORSCHOW | 3,622.00 | Drugs Supplies |
| 7/13/09 | Payment | 116964 | FIA CARD SERVICES | 1,000.00 | Visa Corporate |
| 7/13/09 | Payment | 116965 | XEROX CORPORATION | 323.72 | Photocopier Leasing |
| 7/13/09 | Payment | 116966 | XEROX CORPORATION | 90.15 | Photocopier Leasing |
| 7/13/09 | Payment | 116967 | XEROX CORPORATION | 378.57 | Photocopier Leasing |
| 7/13/09 | Payment | 116968 | XEROX CORPORATION | 569.02 | Photocopier Leasing |
| 7/13/09 | Payment | 116969 | XEROX CORPORATION | 451.15 | Photocopier Leasing |
| 7/13/09 | Payment | 116970 | XEROX CORPORATION | 378.57 | Photocopier Leasing |
| 7/13/09 | Payment | 116971 | XEROX CORPORATION | 630.95 | Photocopier Leasing |
| 7/14/09 | Payment | 116953 | ATLANTIC OFFICE SUPPLIES | 299.42 | Office Supplies |
| 7/14/09 | Payment | 116917 | DROGUERIA BETANCES | 666.36 | Drugs Supplies |
| 7/14/09 | Payment | 116915 | DRUGS UNLIMITED, INC. | 923.90 | Drugs Supplies |
| 7/14/09 | Payment | 116876 | Laboratorio Clinico Toledo, In | 1,569.90 | Laboratory Reference |
| 7/14/09 | Payment | 116975 | LIFE IMAGING | 603.68 | X Rays Supplies |
| 7/14/09 | Payment | 116974 | SABIAMED | 1,958.34 | Billing Software |
| 7/15/09 | Payment | 116958 | BRENDA RODRIGUEZ | 100.00 | Professional Services Laboratory |
| 7/15/09 | Payment | 116910 | CARMIN CORREA | 109.96 | Optical Supplies |
| 7/15/09 | Payment | 116955 | COCA COLA | 216.70 | Pharmacy Supplies |
| 7/15/09 | Payment | 116959 | DAYANARA SOTO | 167.40 | Professional Services X Ray Technicia |
| 7/15/09 | Payment | 116963 | DR. DAMACIO PAGAN RODRIGUEZ | 1,375.24 | Professional Services Physician |
| 7/15/09 | Payment | 116856 | DR. MANUEL MEDINA | 2,685.00 | Professional Services Radiologist |
| 7/15/09 | Payment | 116961 | Dr. Pedro Arias | 850.95 | Professional Services Physician |
| 7/15/09 | Payment | 116960 | DRA. WALESKA GONZALEZ | 210.00 | Professional Services Physician |
| 7/15/09 | Payment | 116916 | DRUGS UNLIMITED, INC. | 377.80 | Drugs Supplies |
| 7/15/09 | Payment | 116794 | Fondo del Seguro del Estado | 400.00 | Employees Insurance |
| 7/15/09 | Payment | 116962 | Harry G Lugo | 2,717.92 | Professional Services Physician |
| 7/15/09 | Payment | 116957 | LIC. MARGARITA TORRES | 465.00 | Professional Services Laboratory |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|--------|---|
| 7/15/09 | Payment | 116956 | RAIMUNDO RIVERA PEREZ | 279.00 | Professional Services Laboratory |
| 7/15/09 | Payment | 116906 | Secretario de Hacienda | 1,935.74 | PR Desempleo 3QT 2008 |
| 7/15/09 | Payment | 116907 | Secretario de Hacienda | 452.26 | PR Dissability 3QT 2008 |
| 7/15/09 | Payment | 116979 | UMECO | 354.82 | ER Supplies |
| 7/16/09 | Payroll Entr | 116918 | Amarilys Perez | 418.34 | Payroll |
| 7/16/09 | Payroll Entr | 116919 | Ana L. Torres | 434.05 | Payroll |
| 7/16/09 | Payroll Entr | 116949 | Ana R. Perez | 1,134.03 | Payroll |
| 7/16/09 | Payroll Entr | 116942 | Ana V. Camacho | 792.38 | Payroll |
| 7/16/09 | Payment | 116952 | ANDA | 110.88 | Drugs Supplies |
| 7/16/09 | Payroll Entr | 116920 | Andres R. Gonzalez Bonilla | 351.04 | Payroll |
| 7/16/09 | Payroll Entr | 116921 | Angelisa Vazquez | 577.22 | Payroll |
| 7/16/09 | Payroll Entr | 116922 | Aurimar Soto Molina | 372.76 | Payroll |
| 7/16/09 | Payroll Entr | 116923 | Awilda Mendez | 688.86 | Payroll |
| 7/16/09 | Payroll Entr | 116924 | Brenda L. Rodriguez | 1,239.00 | Payroll |
| 7/16/09 | Payroll Entr | 116925 | Carmen C. Rodriguez | 663.87 | Payroll |
| 7/16/09 | Payroll Entr | 116926 | Carmen Lugo | 260.74 | Payroll |
| 7/16/09 | Payroll Entr | 116927 | Daysi Maldonado | 434.05 | Payroll |
| 7/16/09 | Payment | 116980 | DORAL BANK | 4,189.88 | Payment 941PR 3QT 2009 |
| 7/16/09 | Payment | 116950 | DR. EDGARDO PEREZ | 3,362.88 | Professional Services Physician |
| 7/16/09 | Payment | 116954 | DR. RAFAEL CRUZ TIRADO | 2,278.50 | Professional Services Physician |
| 7/16/09 | Payment | 117067 | DRA. MARIA CUAUTLI | 1,613.22 | Professional Services Physician |
| 7/16/09 | Payment | 116976 | DROGUERIA BETANCES | 434.25 | Drugs Supplies |
| 7/16/09 | Payment | 116977 | DRUGS UNLIMITED, INC. | 971.95 | Drugs Supplies |
| 7/16/09 | Payment | 116951 | Harry G Lugo | 1,674.00 | Professional Services Physician |
| 7/16/09 | Payment | 116982 | Henry Schein | 345.42 | ER Supplies |
| 7/16/09 | Payroll Entr | 116928 | Jahaira Gerena | 416.11 | Payroll |
| 7/16/09 | Payroll Entr | 116943 | Jeanette Diaz | 830.07 | Payroll |
| 7/16/09 | Payroll Entr | 116929 | Juan L. Caparros | 1,238.00 | Payroll |
| 7/16/09 | Payroll Entr | 116930 | KIOMARA VAZQUEZ | 499.33 | Payroll |
| 7/16/09 | Payroll Entr | 116931 | Lisvette Salva | 1,550.19 | Payroll |
| 7/16/09 | Payroll Entr | 116948 | Lisvette Salva | 3,055.13 | Payroll |
| 7/16/09 | Payroll Entr | 116932 | Liza Hernandez | 406.86 | Payroll |
| 7/16/09 | Payroll Entr | 116933 | LUIS A. GUTIERREZ | 244.63 | Payroll |
| 7/16/09 | Payroll Entr | 116934 | Maria L. Rivera Rivera | 728.75 | Payroll |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|--------|---|
| 7/16/09 | Payroll Entr | 116935 | Marisol Gonzalez | 1,238.00 | Payroll |
| 7/16/09 | Payroll Entr | 116936 | Marisol Lopez | 634.38 | Payroll |
| 7/16/09 | Payroll Entr | 116937 | Miguel Maldonado | 660.19 | Payroll |
| 7/16/09 | Payroll Entr | 116938 | Minerva Medina | 387.48 | Payroll |
| 7/16/09 | Payroll Entr | 116944 | Miriam Rosa | 760.67 | Payroll |
| 7/16/09 | Payroll Entr | 116939 | Nydia S. Muñoz | 569.74 | Payroll |
| 7/16/09 | Payment | 116983 | PUERTO RICO HOSPITAL SUPPLY | 33.98 | ER Supplies |
| 7/16/09 | Payroll Entr | 116940 | Raquel Irizarry Zeda | 306.07 | Payroll |
| 7/16/09 | Payroll Entr | 116945 | Rossie Nevarez | 857.27 | Payroll |
| 7/16/09 | Payment | 116981 | Secretario de Hacienda | 2,749.46 | PR Taxes 499-R1 3QT 2009 |
| 7/16/09 | Payroll Entr | 116946 | Sonia Vazquez | 317.97 | Payroll |
| 7/16/09 | Payroll Entr | 116941 | Yaritza Matos | 446.58 | Payroll |
| 7/17/09 | Payment | 116978 | DRUGS UNLIMITED, INC. | 686.20 | Drugs Supplies |
| 7/17/09 | Payment | 116885 | Lcda. Iris M. Ortiz Morales | 1,302.00 | Professional Services Pharmacy |
| 7/17/09 | Payment | 116881 | Secretario de Hacienda | 1,594.08 | Payment Plan |
| 7/20/09 | Payment | 116994 | AT&T MOBILITY | 141.72 | Utilities - Telephone |
| 7/20/09 | Payment | 117010 | ATLANTIC OFFICE SUPPLIES | 58.60 | Office Supplies |
| 7/20/09 | Payment | 117011 | ATLANTIC OFFICE SUPPLIES | 661.61 | Office Supplies |
| 7/20/09 | Payment | 117012 | ATLANTIC OFFICE SUPPLIES | 500.00 | Office Supplies |
| 7/20/09 | Payment | 116996 | AUTORIDAD ENERGIA ELECTRICA | 500.00 | Electric Power Authority- Utilities |
| 7/20/09 | Payment | 116997 | AUTORIDAD ENERGIA ELECTRICA | 200.00 | Electric Power Authority- Utilities |
| 7/20/09 | Payment | 116998 | AUTORIDAD ENERGIA ELECTRICA | 500.00 | Electric Power Authority- Utilities |
| 7/20/09 | Payment | 116999 | AUTORIDAD ENERGIA ELECTRICA | 1,091.81 | Electric Power Authority- Utilities |
| 7/20/09 | Payment | 117000 | AUTORIDAD ENERGIA ELECTRICA | 1,323.70 | Electric Power Authority- Utilities |
| 7/20/09 | Payment | 117013 | BIO NUCLEAR | 200.00 | Laboratory Supplies |
| 7/20/09 | Payment | 116995 | CITI FINANCIAL RETAIL SERVICE | 157.00 | Air Conditioner for Pharmacy |
| 7/20/09 | Payment | 117016 | F Baragaño | 500.00 | Laboratory Supplies |
| 7/20/09 | Payment | 116988 | Laboratorio Clinico Toledo, In | 2,039.05 | Laboratory Reference |
| 7/20/09 | Payment | 117014 | LIBERTY CABLEVISION | 201.08 | Cable |
| 7/20/09 | Payment | 117015 | MORENO COMPUTER | 945.00 | Pharmacy Software |
| 7/20/09 | Payment | 117001 | PUERTO RICO TELEPHONE | 101.71 | Utilities - Telephone |
| 7/20/09 | Payment | 117002 | PUERTO RICO TELEPHONE | 81.65 | Utilities - Telephone |
| 7/20/09 | Payment | 117003 | PUERTO RICO TELEPHONE | 441.05 | Utilities - Telephone |
| 7/20/09 | Payment | 117004 | PUERTO RICO TELEPHONE | 110.88 | Utilities - Telephone |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|--------|--|
| 7/20/09 | Payment | 117005 | PUERTO RICO TELEPHONE | 109.95 | Utilities - Telephone |
| 7/20/09 | Payment | 117006 | PUERTO RICO TELEPHONE | 50.00 | Utilities - Telephone |
| 7/20/09 | Payment | 117007 | PUERTO RICO TELEPHONE | 14.37 | Utilities - Telephone |
| 7/20/09 | Payment | 116986 | QUEST DIAGNOSTICS | 416.78 | Laboratory Reference |
| 7/20/09 | Payment | 117017 | RANDOX DE PUERTO RICO | 520.09 | Laboratory Supplies |
| 7/20/09 | Payment | 117009 | STERICYCLE INC | 200.00 | Biomedical Waste |
| 7/20/09 | Payment | 117008 | TLD DE P.R. | 52.22 | Utilities - Telephone |
| 7/21/09 | Payment | 117018 | ANDA | 381.60 | Drugs Supplies |
| 7/21/09 | Payment | 116992 | DRUGS UNLIMITED, INC. | 966.65 | Drugs Supplies |
| 7/22/09 | Payment | 116911 | CARMIN CORREA | 119.97 | Optical Supplies |
| 7/22/09 | Payment | 116993 | DROGUERIA BETANCES | 390.40 | Drugs Supplies |
| 7/22/09 | Payment | 1083 | US Treasury | 2,000.00 | Internal Revenue Service 941PR |
| 7/23/09 | Payment | 117019 | DRUGS UNLIMITED, INC. | 1,778.73 | Drugs Supplies |
| 7/24/09 | Payment | 117023 | DROGUERIA BETANCES | 1,103.00 | Drugs Supplies |
| 7/24/09 | Payment | 117021 | DRUGS UNLIMITED, INC. | 1,670.78 | Drugs Supplies |
| 7/24/09 | Payment | 116990 | Lcda. Iris M. Ortiz Morales | 1,302.00 | Professional Services Pharmacy |
| 7/27/09 | Payment | 117022 | DRUGS UNLIMITED, INC. | 863.64 | Drugs Supplies |
| 7/27/09 | Payment | 117032 | IVPLUS | 192.60 | Laboratory Supplies |
| 7/27/09 | Payment | 117025 | RAMON VELEZ | 1,500.00 | Professional Services CPA |
| 7/27/09 | Payment | 117030 | RANDOX DE PUERTO RICO | 2,000.00 | Laboratory Supplies |
| 7/27/09 | Payment | 117031 | SABIAMED | 1,958.34 | Billing Software |
| 7/27/09 | Payment | 117026 | US Treasury | 2,000.00 | Internal Revenue Service 941PR |
| 7/29/09 | Payment | 117033 | COCA COLA | 275.75 | Pharmacy Supplies |
| 7/29/09 | Payment | 117027 | DRUGS UNLIMITED, INC. | 643.26 | Drugs Supplies |
| 7/29/09 | Payment | 117020 | PUERTO RICO HOSPITAL SUPPLY | 1,564.78 | ER Supplies |
| 7/31/09 | Payroll Entr | 117034 | Amarilys Perez | 502.69 | Payroll |
| 7/31/09 | Payroll Entr | 117035 | Ana L. Torres | 386.70 | Payroll |
| 7/31/09 | Payroll Entr | 117036 | Ana R. Perez | 1,220.50 | Payroll |
| 7/31/09 | Payroll Entr | 117037 | Ana V. Camacho | 786.70 | Payroll |
| 7/31/09 | Payroll Entr | 117038 | Andres R. Gonzalez Bonilla | 360.73 | Payroll |
| 7/31/09 | Payroll Entr | 117039 | Angelisa Vazquez | 572.15 | Payroll |
| 7/31/09 | Payroll Entr | 117040 | Aurimar Soto Molina | 406.19 | Payroll |
| 7/31/09 | Payroll Entr | 117041 | Awilda Mendez | 693.80 | Payroll |
| 7/31/09 | Payroll Entr | 117042 | Brenda L. Rodriguez | 1,239.00 | Payroll |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|-------:|--|
| 7/31/09 | Payment | 117070 | BRENDA RODRIGUEZ | 40.00 | Employees Benefits |
| 7/31/09 | Payroll Entr | 117043 | Carmen C. Rodriguez | 699.91 | Payroll |
| 7/31/09 | Payroll Entr | 117044 | Carmen Lugo | 347.09 | Payroll |
| 7/31/09 | Payroll Entr | 117045 | Daysi Maldonado | 412.76 | Payroll |
| 7/31/09 | Payment | 117081 | DORAL BANK | 3,292.76 | Payment 941PR 3QT 2009 |
| 7/31/09 | Payment | 117064 | DR. EDGARDO PEREZ | 3,826.02 | Professional Services Physician |
| 7/31/09 | Payment | 117075 | Dr. Guadalupe Santiago Santiag | 531.58 | Professional Services Physician |
| 7/31/09 | Payment | 117076 | Dr. Jose M Ortega Velez | 531.58 | Professional Services Physician |
| 7/31/09 | Payment | 117079 | DR. LUIS PEREZ PEREZ | 531.58 | Professional Services Physician |
| 7/31/09 | Payment | 117077 | Dr. Miguel A Roman Pagan | 531.58 | Professional Services Physician |
| 7/31/09 | Payment | 117071 | DR. RAFAEL CRUZ TIRADO | 500.00 | Employees Benefits |
| 7/31/09 | Payment | 117080 | DR. RAFAEL CRUZ TIRADO | 1,920.45 | Professional Services Physician |
| 7/31/09 | Payment | 117078 | DR. TOMAS TALAVERA | 531.58 | Professional Services Physician |
| 7/31/09 | Payment | 117068 | DRA. MARIA CUAUTLI | 2,557.50 | Professional Services Physician |
| 7/31/09 | Payment | 117028 | DROGUERIA BETANCES | 287.96 | Drugs Supplies |
| 7/31/09 | Payment | 117066 | Harry G Lugo | 1,674.00 | Professional Services Physician |
| 7/31/09 | Payroll Entr | 117046 | Jahaira Gerena | 422.91 | Payroll |
| 7/31/09 | Payroll Entr | 117072 | Jeanette Diaz | 875.31 | Payroll |
| 7/31/09 | Payment | 117024 | JOHNY RODRIGUEZ | 628.00 | Pharmacy Supplies |
| 7/31/09 | Payroll Entr | 117048 | Juan L. Caparros | 1,238.00 | Payroll |
| 7/31/09 | Payroll Entr | 117049 | KIOMARA VAZQUEZ | 497.86 | Payroll |
| 7/31/09 | Payment | 117069 | KIOMARA VAZQUEZ | 200.00 | Employees Benefits |
| 7/31/09 | Payment | 116989 | Laboratorio Clinico Toledo, In | 1,472.75 | Laboratory Reference |
| 7/31/09 | Payment | 116991 | Lcda. Iris M. Ortiz Morales | 1,302.00 | Professional Services Pharmacy |
| 7/31/09 | Payroll Entr | 117050 | Liza Hernandez | 471.76 | Payroll |
| 7/31/09 | Payroll Entr | 117051 | LUIS A. GUTIERREZ | 280.54 | Payroll |
| 7/31/09 | Payroll Entr | 117052 | Maria L. Rivera Rivera | 699.38 | Payroll |
| 7/31/09 | Payroll Entr | 117053 | Marisol Gonzalez | 1,238.00 | Payroll |
| 7/31/09 | Payroll Entr | 117054 | Marisol Lopez | 573.41 | Payroll |
| 7/31/09 | Payroll Entr | 117055 | Miguel Maldonado | 589.03 | Payroll |
| 7/31/09 | Payroll Entr | 117056 | Minerva Medina | 389.58 | Payroll |
| 7/31/09 | Payroll Entr | 117057 | Miriam Rosa | 808.19 | Payroll |
| 7/31/09 | Payroll Entr | 117058 | Nydia S. Muñoz | 582.50 | Payroll |
| 7/31/09 | Payment | 116987 | QUEST DIAGNOSTICS | 416.78 | Laboratory Reference |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|--------|---|
| 7/31/09 | Payroll Entr | 117059 | Raquel Irizarry Zeda | 265.68 | Payroll |
| 7/31/09 | Payroll Entr | 117060 | Rossie Nevarez | 856.42 | Payroll |
| 7/31/09 | Payment | 117082 | Secretario de Hacienda | 1,474.79 | PR Taxes 499-R1 3QT 2009 |
| 7/31/09 | Payroll Entr | 117062 | Sonia Vazquez | 415.47 | Payroll |
| 7/31/09 | Payroll Entr | 117065 | Sonia Vazquez | 134.28 | Payroll |
| 7/31/09 | Payroll Entr | 117061 | Yaritza Matos | 411.42 | Payroll |
| 8/3/09 | Payment | 117092 | Secretario de Hacienda | 3,238.89 | PR Taxes 480-6B |
| 8/4/09 | Payment | 117084 | ATLANTIC OFFICE SUPPLIES | 446.78 | Office Supplies |
| 8/4/09 | Payment | 117029 | DRUGS UNLIMITED, INC. | 1,639.81 | Drugs Supplies |
| 8/4/09 | Payment | 117083 | LIFE IMAGING | 285.18 | X Rays Supplies |
| 8/5/09 | Payment | 1084 | US Treasury | 2,000.00 | Internal Revenue Service 941PR |
| 8/6/09 | Payment | 117091 | ANDA | 593.71 | Drugs Supplies |
| 8/6/09 | Payment | 117088 | DROGUERIA BETANCES | 930.95 | Drugs Supplies |
| 8/6/09 | Payment | 117086 | DRUGS UNLIMITED, INC. | 1,688.46 | Drugs Supplies |
| 8/7/09 | Payment | 117085 | ATLANTIC OFFICE SUPPLIES | 446.78 | Office Supplies |
| 8/10/09 | Payment | 117089 | DROGUERIA BETANCES | 275.58 | Drugs Supplies |
| 8/10/09 | Payment | 117090 | DROGUERIA FMC DISTRIBUTORS | 352.52 | Drugs Supplies |
| 8/10/09 | Payment | 117087 | DRUGS UNLIMITED, INC. | 1,640.31 | Drugs Supplies |
| 8/11/09 | Payment | 117097 | BBVA Banco | 240.30 | Auto Loan |
| 8/11/09 | Payment | 117093 | Central Insurance Finance Corp | 924.00 | Insurance |
| 8/11/09 | Payment | 117095 | DORAL FINANCIAL | 629.74 | Mortgage Loan |
| 8/11/09 | Payment | 117100 | ISLA LAB | 185.64 | Laboratory Supplies |
| 8/11/09 | Payment | 117094 | ORIENTAL GROUP | 673.00 | Mortgage Loan |
| 8/11/09 | Payment | 117098 | POPULAR AUTO | 196.46 | Printers Leasing |
| 8/11/09 | Payment | 117099 | POPULAR AUTO | 860.03 | Laboratory Equipment Leasing |
| 8/11/09 | Payment | 1085 | RAMON VELEZ | 2,000.00 | Professional Services CPA |
| 8/11/09 | Payment | 117096 | RELIABLE FINANCIAL SERVICES | 554.40 | Auto Loan |
| 8/13/09 | Payment | 117104 | DROGUERIA BETANCES | 1,096.69 | Drugs Supplies |
| 8/13/09 | Payment | 117101 | DRUGS UNLIMITED, INC. | 981.92 | Drugs Supplies |
| 8/13/09 | Payment | 117103 | DRUGS UNLIMITED, INC. | 1,096.69 | Drugs Supplies |
| 8/14/09 | Payment | 117106 | CARRIER INC | 2,880.44 | Air Conditioner Services |
| 8/14/09 | Payment | 116795 | Fondo Seguro de Estado | 200.00 | Employees Insurance |
| 8/14/09 | Payment | 117074 | Lcda. Iris M. Ortiz Morales | 1,302.00 | Professional Services Pharmacy |
| 8/14/09 | Payment | 116912 | Secretario de Hacienda | 699.35 | PR Dissability 2QT 2008 |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|-------:|---|
| 8/14/09 | Payment | 116913 | Secretario de Hacienda | 4,760.38 | PR Desempleo 2QT 2008 |
| 8/14/09 | Payment | 116984 | Secretario de Hacienda | 4,043.32 | PR Desempleo 1QT 2008 |
| 8/14/09 | Payment | 116985 | Secretario de Hacienda | 1,187.92 | PR Dissability 1QT 2008 |
| 8/17/09 | Payroll Entr | 1086 | Amarilys Perez | 454.09 | Payroll |
| 8/17/09 | Payroll Entr | 1087 | Ana L. Torres | 473.13 | Payroll |
| 8/17/09 | Payroll Entr | 1088 | Ana R. Perez | 1,246.76 | Payroll |
| 8/17/09 | Payroll Entr | 1089 | Ana V. Camacho | 885.12 | Payroll |
| 8/17/09 | Payroll Entr | 1090 | Andres R. Gonzalez Bonilla | 406.60 | Payroll |
| 8/17/09 | Payroll Entr | 1091 | Angelisa Vazquez | 627.49 | Payroll |
| 8/17/09 | Payroll Entr | 1092 | Aurimar Soto Molina | 463.88 | Payroll |
| 8/17/09 | Payroll Entr | 1093 | Awilda Mendez | 766.72 | Payroll |
| 8/17/09 | Payroll Entr | 1094 | Brenda L. Rodriguez | 1,239.00 | Payroll |
| 8/17/09 | Payment | 1118 | BRENDA RODRIGUEZ | 100.00 | Professional Services Laboratory |
| 8/17/09 | Payroll Entr | 1095 | Carmen C. Rodriguez | 666.66 | Payroll |
| 8/17/09 | Payroll Entr | 1096 | Carmen Lugo | 432.59 | Payroll |
| 8/17/09 | Payroll Entr | 1097 | Daysi Maldonado | 420.72 | Payroll |
| 8/17/09 | Payment | 1113 | DR. DAMACIO PAGAN RODRIGUEZ | 2,023.91 | Professional Services Physician |
| 8/17/09 | Payment | 1125 | DRA. MARIA CUAUTLI | 1,613.22 | Professional Services Physician |
| 8/17/09 | Payment | 117102 | DRUGS UNLIMITED, INC. | 558.46 | Drugs Supplies |
| 8/17/09 | Payment | 1114 | Harry G Lugo | 1,625.17 | Professional Services Physician |
| 8/17/09 | Payment | 1124 | Harry G Lugo | 1,980.90 | Professional Services Physician |
| 8/17/09 | Payroll Entr | 1098 | Jahaira Gerena | 492.38 | Payroll |
| 8/17/09 | Payroll Entr | 1099 | Jeanette Diaz | 793.87 | Payroll |
| 8/17/09 | Payroll Entr | 1129 | Juan L. Caparros | 1,238.00 | Payroll |
| 8/17/09 | Payroll Entr | 1100 | KIOMARA VAZQUEZ | 496.79 | Payroll |
| 8/17/09 | Payment | 1120 | LIC. MARGARITA TORRES | 465.00 | Professional Services Laboratory |
| 8/17/09 | Payroll Entr | 1101 | Liza Hernandez | 479.72 | Payroll |
| 8/17/09 | Payroll Entr | 1102 | LUIS A. GUTIERREZ | 456.17 | Payroll |
| 8/17/09 | Payroll Entr | 1103 | Maria L. Rivera Rivera | 836.91 | Payroll |
| 8/17/09 | Payroll Entr | 1128 | Marisol Gonzalez | 1,238.00 | Payroll |
| 8/17/09 | Payroll Entr | 1104 | Marisol Lopez | 700.91 | Payroll |
| 8/17/09 | Payroll Entr | 1105 | Miguel Maldonado | 692.95 | Payroll |
| 8/17/09 | Payroll Entr | 1106 | Minerva Medina | 436.45 | Payroll |
| 8/17/09 | Payroll Entr | 1107 | Miriam Rosa | 933.78 | Payroll |

| Date | Type | CK Number | Name | Amount | |
|------|------|-----------|------|--------|---|
| 8/17/09 | Payment | 1119 | MIRIAM ROSA | 82.20 | Professional Services Nursing |
| 8/17/09 | Payroll Entr | 1108 | Nydia S. Muñoz | 600.98 | Payroll |
| 8/17/09 | Payment | 1121 | RAIMUNDO RIVERA PEREZ | 279.00 | Professional Services Laboratory |
| 8/17/09 | Payroll Entr | 1109 | Raquel Irizarry Zeda | 307.38 | Payroll |
| 8/17/09 | Payroll Entr | 1110 | Rossie Nevarez | 856.42 | Payroll |
| 8/17/09 | Payment | 116882 | Secretario de Hacienda | 1,594.08 | Plan de Pago |
| 8/17/09 | Payroll Entr | 1112 | Sonia Vazquez | 509.26 | Payroll |
| 8/17/09 | Payroll Entr | 1111 | Yaritza Matos | 511.67 | Payroll |
| | | | **Report Total:** | **794,036.77** | |

an