**CDT DR. CAPARROS, INC.**
**LIQUIDATION ANALYSIS**
**AS OF**

EXHIBITS A

## ASSETS:
### REAL PROPERTY

| | ASSETS BALANCES | ESTIMATED VALUE ADJUSTMENTS | EXEMPTIONS | ESTIMATED VALUE ADJUSTED LIQUIDATION | ESTIMATED AMOUNT DISTRIBUTION |
|---|---|---|---|---|---|
| CDT FACILITIES LOCATED AT BETANCES ST, UTUADO P.R. | $1,350,000.00 | 80.00% | 0.00 | $1,080,000.00 | 1,080,000.00 |
| LOT & BLDG LOCATED AT CALLE AR BARCELO AVE. MORELL, UTUADO, P.R. 00614 PHARMACY | 110,000.00 | 80.00% | 0.00 | $88,000.00 | 88,000.00 |
| LOT OF PROPERTY LOCATED AT ROAD # 2 BO. KM 9.19, PUENTE, CAMUY, P.R. | 225,000.00 | 80.00% | 0.00 | 180,000.00 | 180,000.00 |
| | 1,685,000.00 | | 0.00 | 1,348,000.00 | 1,348,000.00 |

### PERSONAL PROPERTY

| | ASSETS BALANCES | ESTIMATED VALUE ADJUSTMENTS | EXEMPTIONS | ESTIMATED VALUE ADJUSTED LIQUIDATION | ESTIMATED AMOUNT DISTRIBUTION |
|---|---|---|---|---|---|
| ACCOUNTS RECEIVABLE -MEDICAL PLANS | 255,801.37 | 100.00% | 0.00 | 255,801.37 | 255,801.37 |
| MONEY OWED TO DEBTOR BY HMU | 968,452.19 | 41.30% | 0.00 | 400,000.87 | 400,000.87 |
| HONDA ODYSSEY 2004-BLUE BOOK VALUE | 8,585.00 | 100.00% | 0.00 | 11,350.00 | 11,350.00 |
| HYUNDAI BRIO 2005 | 3,500.00 | 100.00% | 0.00 | 3,500.00 | 3,500.00 |
| BMW 745 Li 2003 | 21,315.00 | 100.00% | 0.00 | 21,315.00 | 21,315.00 |
| INVENTORY, MACHINERY & EQUIPMENT | 525,000.00 | 20.94% | 0.00 | 109,930.80 | 109,930.80 |
| INCOME TAX REFUNDS | 0.00 | 100.00% | 0.00 | 113,801.80 | 113,801.80 |
| | 1,782,653.56 | | 0.00 | 915,699.84 | 915,699.84 |

| | | | | | | AVAILABLE BALANCE FOR DISTRIBUTION |
|---|---|---|---|---|---|---|
| AMOUNTS AVAILABLE FOR PAYMENTS OF CREDITORS | 3,467,653.56 | | 0.00 | 2,263,699.84 | 2,263,699.84 | 2,263,699.84 |

| SECURED CREDITORS/PROPERTY | CLASS | CLAIM AMOUNT | COLATERAL VALUE | EXEMPTIONS | ESTIMATED AMOUNT TO DISTRIBUTED | AMOUNT PAYABLE | % LIQUIDATION DISTRIBUTED | AVAILABLE BALANCE FOR DISTRIBUTION |
|---|---|---|---|---|---|---|---|---|
| BANCO BILBAO VIZCAYA ARGENTARIA | 3 | 9,711.24 | 3,500.00 | | 3,416.00 | 3,416.00 | | |
| DORAL BANK | 1 | 110,000.00 | 110,000.00 | | 88,000.00 | 88,000.00 | | |
| DORAL BANK | 1 | 225,000.00 | 225,000.00 | | 202,500.00 | 202,500.00 | | |
| DORAL BANK | 1 | 824,589.36 | 1,350,000.00 | | 590,000.00 | 590,000.00 | | |
| DORAL BANK | 1 | 382,553.70 | | | 382,553.70 | 382,553.70 | | |
| DORAL BANK | 1 | 171,662.32 | | | 187,647.52 | 187,647.52 | | |
| INTERNAL REVENUE SERVICES | 2 | 279,687.04 | | | 279,687.04 | 279,687.04 | | |
| P.R. DEPARTMENT OF TREASURY | 4 | 20,064.00 | 110,000.00 | | 13,533.57 | 13,533.57 | | |
| RELIABLE FINANCIAL SERVICES, INC. | 5 | 0.00 | 8,585.00 | | 530.81 | 530.81 | | |
| CRIM | 6 | 0.00 | | | | | | |
| | | 2,023,267.66 | | | 1,747,868.64 | 1,747,868.64 | 100% | 1,747,868.64 |

**AMOUNTS AVAILABLE FOR OTHER THAN SECURED CREDITORS** .................................. 515,831.20

| | | | |
|---|---|---|---|
| **ADMINISTRATIVE CLAIMS, CHAPTER 7** | | | |
| CHAPTER 7 TRUSTEE FEES-ESTIMATE | 74,717.44 | | |
| NOTARY'S FEES-ESTIMATE | 18,217.00 | | |
| REALTOR FEES | 53,200.00 | | |
| | 146,134.44 | 146,134.44 | 100% |

**AMOUNTS AVAILABLE FOR OTHER THAN SECURED & CHAPTER 7 ADMINISTRATION COSTS** .................... 369,696.76

| | | | |
|---|---|---|---|
| **ADMINISTRATIVE CLAIMS, CHAPTER 11** | | | |
| LEGAL SERVICES-ESTIMATES | 15,000.00 | 15,000.00 | |
| ACCOUNTING SERVICES-ESTIMATES | 8,975.00 | 8,975.00 | |
| US TRUSTEE FEES | 12,675.00 | 12,675.00 | |
| **TOTAL ADMINISTRATION EXPENSES** | 36,650.00 | 36,650.00 | 100% |

**AMOUNTS AVAILABLE FOR PAYMENTS OF PRIORITY & UNSECURED CREDITORS** ....................... 333,046.76

| | | | |
|---|---|---|---|
| LESS: | | | |
| PRIORITY CLAIMS | | 568,098.58 | 568,098.58 | 59% |
| | | | 333,046.76 |

**AMOUNTS AVAILABLE FOR PAYMENTS OF UNSECURED CREDITORS** ................................ 0.00

| | | | |
|---|---|---|---|
| UNSECURED CLAIMS-OVER $5,000 | 7 | 854,313.60 | 854,313.60 | 0% |
| UNSECURED CLAIMS UNDER $5,000 | 8 | 40,351.02 | 40,351.02 | |
| | | 894,664.62 | 894,664.62 | 0.00 |

CDT DR. CAPARROS, INC.
SUMMARY OF TABLES
AS OF

LA2009CDTFINALnew.xls

| | AMMENDED SCHEDULED CLAIM NO AMOUNTS | PROOF OF CLAIMS AMOUNT | ADJUSMENTS AND TRANSFERS | AMOUNTS ALLOWED | PAYMENTS THROUGH SETOFF | MONTHLY PAYMENTS | NO. OF MONTHLY PVMTS |
|---|---|---|---|---|---|---|---|
| SECURED CLAIMS | | 1,741,040.30 | 135,119.29 | 1,876,159.59 | 570,514.48 | 15,880.12 | |
| PRIORITY CLAIMS | 119,164.53 | 598,834.11 | 19,007.86 | 617,841.97 | | 9,468.31 | |
| UNSECURED CLAIMS-OVER $5,000 | 187,316.16 | 788,484.73 | 26,303.84 | 854,313.60 | 49,743.39 | 845.71 | 84 |
| UNSECURED CLAIMS-UNDER $5,000 | 51,353.27 | 13,560.93 | 1,422.13 | 40,351.02 | | 6,052.65 | |
| LEASES-MARISOL GONZALEZ- 9 | | | | | | | |
| LEASES-BPPR LAB. EQUIPMEN 10 | | | | | | | |
| LEASES-MARISOL GONZALEZ- 9 | | | | | | | |
| LEASES POPULAR AUTO-HP PR 11 | | | | | | | |
| LEASES-XEROX CORPORATION 12 | | | | | | 32,246.79 | |

LA2009CDTFINALnew.xls

## CDT DR. CAPARROS, INC.
### PRIORITY CLAIMS SCHEDULE
### AS OF

| PRIORITY CLAIMS | AMENDED SCHEDULED AMOUNTS | PROOF OF CLAIMS NO. | PROOF OF CLAIMS AMOUNT | ADJUSTMENTS AND INTEREST | AMOUNTS ALLOWED | PYMTS DURING B-KRUTCY | BALANCE DUE | MONTHLY PAYMENTS | NO. OF MONTHLY PYMTS |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL NAVARRO ROMAN | 954.52 | POC-5-4 | 59,781.16 | 954.52 | 954.52 | 954.52 | 0.00 | - | |
| INTERNAL REVENUE SERVICE | 54,469.54 | POC13-1 | 26,058.85 | 2,509.90 | 62,291.06 | | 62,291.06 | 1,038.18 | 60 |
| MUNICIPALITY OF UTUADO | 15,355.57 | POC13-1 | 26,058.85 | 6,305.06 | 32,363.91 | | 32,363.91 | 539.40 | 60 |
| P.R. DEPARTMENT OF TREASURY | 48,184.90 | POC-24-2 | 408,298.66 A | (15,123.75) | 393,174.91 | 44,191.74 | 348,983.17 | 5,816.39 | 60 |
| STATE INSURANCE FUND | 200.00 | POC-15 | 200.00 | 0.00 | 200.00 | 200.00 | 0.00 | - | |
| CRIM | - | POC-18-1 | 4,397.13 | 4,397.13 | 4,397.13 | 4,397.13 | 0.00 | - | |
| DEPARTMENT OF LABOR-PR | - | POC-7 | 88,388.98 | 21,649.06 | 110,038.04 | | 110,038.04 | 1,833.97 | 60 |
| DEPARTMENT OF LABOR-PR | - | POC-8 | 11,709.33 | 2,713.07 | 14,422.40 | | 14,422.40 | 240.37 | 60 |
| TOTAL | 119,164.53 | | 598,834.11 | 19,007.86 | 617,841.97 | 49,743.39 | 568,098.58 | 9,468.31 | |

(A) VARIOUS CREDIT & CORP I/TAX REFUNDS WERE APPLIED TO TAXES

## CDT DR. CAPARROS, INC.
### SECURED CREDITOR PAYMENTS SCHEDULE
### AS OF

| SECURED CLAIMS | CLASS NO. | AMENDED SCHEDULED CLAIM AMOUNTS | PROOF OF CLAIMS NO | PROOF OF CLAIMS AMOUNT | ADJUSTMENTS AND INTEREST | AMOUNTS ALLOWED | PYMTS DURING B-KRITCY | BALANCE DUE | MONTHLY PAYMENTS | NO. OF MONTHLY PYMTS |
|---|---|---|---|---|---|---|---|---|---|---|
| BBVA | 3 | 9,711.24 | POC-14-1 | 5,372.08 | (1,956.98) | 3,416.00 | 3,416.00 | 0.00 | - | |
| DORAL BANK | 1 | 110,000.00 | POC-23-1 | 88,000.00 X | 0.00 | 88,000.00 | 88,000.00 | 0.00 | - | |
| DORAL BANK | 1 | 225,000.00 | POC-23-1 | 202,500.00 X | | 202,500.00 | 202,500.00 | 0.00 | - | |
| DORAL BANK | 1 | 824,589.36 | POC-23-1 | 590,000.00 B | 284,170.58 | 874,170.58 | 69,737.81 | 804,432.77 | 12,741.60 | 154 |
| DORAL BANK | 1 | 382,553.70 | POC-23-1 | 382,553.70 B | (5,081.22) | 377,472.48 | 64,438.47 | 313,034.01 | - | |
| INTERNAL REVENUE SERVICES | 2 | 93,000.00 | POC-5-4 | 171,662.32 | 15,985.20 | 187,647.52 | | 187,647.52 | 3,127.46 | 60 |
| P.R. DEPARTMENT OF TREASURY | 4 | - | POC-24-2 | 279,687.04 | (150,798.41) | 128,888.63 | 128,888.63 | 0.00 | - | |
| RELIABLE FINANCIAL SERVICES, IN | 5 | 20,064.00 | POC-11 | 20,733.45 | (7,199.88) | 13,533.57 | 13,533.57 | 0.00 | - | |
| CRIM | 6 | - | POC-17-1 | 530.81 | 0.00 | 530.81 | 530.81 | 0.00 | 11.06 | 48 |
| | | 1,741,040.30 | | | 135,119.29 | 1,876,159.59 | 570,514.48 | 1,305,645.11 | 15,880.12 | |

(B) ALL DORAL BANK POC'S ARE TO BE GROUPED AS 1 SECURED AMOUNT
(X) LOT OF PROPERTY VALUE AT $ 225,000 WAS OFFSET AGAINST DORAL DEBT

**CDT DR. CAPARROS, INC.**
**UNSECURED CLAIMS**
**AS OF**

## UNSECURED CLAIMS OVER $5,000.0

| | CLASS NO. | ADMENDED SCHEDULED AMOUNTS | PROOF OF CLAIM NO. | PROOF OF CLAIMS AMOUNT | ADJUSMENTS AND TRANSFERS | AMOUNTS ALLOWED | PYMTS DURING B-KRUTCY | BALANCE DUE | MONTHLY PAYMENTS |
|---|---|---|---|---|---|---|---|---|---|
| BANCO SANTANDER | 7 | 10,439.88 | POC-22-1 | 5,480.94 | | 5,480.94 | | | 9.79 |
| BIO IMAGING MEDICAL SERVICES | 7 | 10,181.70 | | | | 10,181.70 | | | 18.18 |
| CLARA MORALES | 7 | 4,153.87 | | | | 4,153.87 | | | 7.42 |
| DEPARTMENT OF LABOR-PR | 7 | 9,734.76 | POC-7 | 25,342.10 | 0.00 | 25,342.10 | | | 45.25 |
| DEPARTMENT OF LABOR-PR | 7 | 1,213,380.00 | POC-25-1 | 5,883.39 | 0.00 | 5,883.39 | | | 10.51 |
| | | | POC 12-1 | 380,715.28 | | 380,715.28 | 57,107.29 | | 679.85 |
| DORAL BANK | 7 | 20,000.00 | POC-6 | 26,000.00 | | 26,000.00 | | | 46.43 |
| DR. WILLIE MALAVE BONILLA | 7 | 26,848.72 | POC-9 | 27,431.69 | | 27,431.69 | | | 48.99 |
| DROGUERIA BORSCHOW | 7 | 7,052.32 | POC-10 | 7,023.32 | | 7,023.32 | | | 12.54 |
| DROGUERIA CENTRAL | 7 | 5,167.54 | | | | 5,167.54 | | | 9.23 |
| FIA CARD SERVICES | 7 | 280,288.21 | POC-5-4 | 115,382.68 | | 115,382.68 | | | 206.04 |
| INTERNAL REVENUES SERVICES | 7 | | POC-24-2 | 171,667.08 | 26,303.84 | 145,363.24 | | | 259.58 |
| DEPARTMENT OF THE TREASURY | 7 | 6,414.21 | POC-3 | 6,414.21 | | 6,414.21 | | | 11.45 |
| LABORATORIO QUEST | 7 | 9,137.97 | | | | 9,137.97 | | | 16.32 |
| MORENO COMPUTERS | 7 | 4,456.36 | POC-4-2 | 7,331.80 | | 7,331.80 | | | 13.09 |
| PR ELECTRIC POWER AUTHORITY | 7 | 5,016.35 | | | | 5,016.35 | | | 8.96 |
| RANDOX | 7 | 5,600.00 | | | | 5,600.00 | | | 10.00 |
| RUY DELGADO ZAYAS, ESQ. | 7 | 52,875.28 | | | | 52,875.28 | | | 94.42 |
| SABIAMED | 7 | | | | | | | | |
| CRIM | 7 | - | POC-18-1 | 9,812.24 | | 9,812.24 | | | 17.52 |
| BPPR-ORIENTAL | 7 | | POC-16-1 | 0.00 | | 0.00 | | | 0.00 |
| **TOTAL** | | **1,671,147.17** | | **788,484.73** | **26,303.84** | **854,313.60** | **57,107.29** | | **845.71** |

## UNSECURED CLAIMS UNDER $ 5,000.

| | CLASS NO. | ADMENDED SCHEDULED AMOUNTS | PROOF OF CLAIM NO. | PROOF OF CLAIMS AMOUNT | ADJUSMENTS AND TRANSFERS | AMOUNTS ALLOWED | PYMTS DURING B-KRUTCY | BALANCE DUE | MONTHLY PAYMENTS |
|---|---|---|---|---|---|---|---|---|---|
| COVIDIEM | 8 | 809.90 | | 0.00 | | 809.90 | | | 121.49 |
| ABBOTT | 8 | 3,310.77 | | 0.00 | | 3,310.77 | | | 496.62 |
| ATLANTIC OFFICE | 8 | 2,975.69 | POC-21-1 | 3,600.00 | 0.00 | 2,975.69 | | | 446.35 |
| BIONUCLEAR | 8 | 3,000.00 | POC-8 | 3,637.59 | | 3,600.00 | | | 540.00 |
| DEPARTMENT OF LABOR-PR | 8 | - | | 0.00 | | 3,637.59 | | | 545.64 |
| MEDICAL PRODUCTS | 8 | 3,887.50 | | | | 3,887.50 | | | 583.13 |
| XEROX CORPORATION | 8 | 3,372.83 | | | | 3,372.83 | | | 505.92 |
| PR DEPARTMENT OF LABOR | 8 | - | | 0.00 | | 3,693.75 | | | 554.06 |
| DE VICTORIA MEDICAL | 8 | 1,527.78 | POC-19-1 | 3,693.75 | | 1,527.78 | | | 229.17 |
| F. BARAGANO, INC. | 8 | 1,142.05 | | 0.00 | | 1,142.05 | | | 171.31 |
| FIRE PROTECTION | 8 | 235.00 | | - | | 235.00 | | | 35.25 |

| Creditor | Amount ($) | POC | | | | |
|---|---|---|---|---|---|---|
| GENTECH BIOMEDICAL, INC. | $ 437.50 | | | | 437.50 | 65.63 |
| GLOBAL DOSIMETRY | $ 92.60 | | | | 92.60 | 13.89 |
| HENRY SHEIN, INC. | $ 236.34 | | | | 236.34 | 35.45 |
| LAB. PATOLOGIA DR. NOY | $ 30.00 | | | | 30.00 | 4.50 |
| LIFE IMAGING | $ 150.00 | | | | 150.00 | 22.50 |
| LLORENS PHARMACEUTICAL | $ 162.45 | | | | 162.45 | 24.37 |
| MUNICIPIO DE UTUADO | $ - | POC-13-1 | - | 1,422.13 | 1,422.13 | 213.32 |
| POPULAR AUTO | $ 22,250.27 | POC-2 | 1,214.77 | | 1,214.77 | 182.22 |
| POPULAR AUTO | $ 735.04 | POC-1 | 14.36 | | 14.36 | 2.15 |
| PRAXAIR PUERTO RICO | $ 227.00 | | | | 227.00 | 34.05 |
| PR AQUEDUCT & SEWER AUTHORITY | $ 1,688.23 | POC-20-1 | 1,396.46 | | 1,688.23 | 253.23 |
| PR DEPARTMENT OF LABOR | $ - | | | | 1,396.46 | 209.47 |
| PR TELEPHONE COMPANY | $ 1,836.23 | POC-15 | | | 1,836.23 | 275.43 |
| STATE INSURANCE FUND | $ - | | 4.00 | 0.00 | 4.00 | 0.60 |
| STERICYCLE | $ 1,127.86 | | | | 1,127.86 | 169.18 |
| TISCHER & COMPANY | $ 1,300.00 | | | | 1,300.00 | 195.00 |
| YOLY INDUSTRIAL | $ 818.23 | | 0.00 | | 818.23 | 122.73 |
| | 51,353.27 | | 13,560.93 | 1,422.13 | 40,351.02 | 6,052.65 |

Lump sum payments of $6,052.65 ( $ 40,351.03 * .15 ) to be paid 40 days after Plan Aproval.

EXHIBITS B

## CDT DR. CAPARROS, INC.
## SCHEDULE OF BUSINESS PROJECTIONS
## TABLE OF MONTHLY INCOME AND DISBURSEMENTS
## YEAR ENDING MARCH 31,2011

| | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Jan-11 | Feb-11 | Mar-11 | TOTAL PROJECTED REVENUES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Estimated projected patients | 1,468 | 1,221 | 1,112 | 820 | 1,198 | 876 | 1,244 | 1,090 | 1,279 | 662 | 726 | 821 | |
| **PROJECTED REVENUES** | | | | | | | | | | | | | |
| Net Capitation Income-SSSC Reform Patie | 66,379.55 | 113,838.21 | 150,441.01 | 79,333.44 | 43,697.15 | 75,984.73 | 68,182.57 | 27,821.12 | 102,086.16 | 83,511.92 | 73,487.75 | 5,004.17 | 889,767.79 |
| Medical Plans-other than Reform | 52,838.92 | 52,502.77 | 39,656.29 | 45,250.27 | 53,656.72 | 49,000.57 | 85,926.07 | 48,183.42 | 75,274.41 | 56,626.41 | 56,473.49 | 76,785.28 | 692,154.63 |
| MC-21 Revenues | 48,871.04 | 37,303.82 | 52,306.29 | 41,231.66 | 30,913.15 | 31,935.35 | 34,066.23 | 13,362.24 | 25,683.25 | 22,382.81 | 24,519.00 | 13,538.15 | 376,112.99 |
| Miscellaneous income | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 14,700.00 |
| | 169,314.52 | 204,869.79 | 243,628.59 | 167,040.38 | 129,472.02 | 158,145.65 | 189,399.87 | 90,591.79 | 204,268.82 | 163,746.14 | 155,705.24 | 96,552.59 | 1,972,735.40 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| Salaries | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 566,106.12 |
| Federal Payroll Taxes | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 43,307.12 |
| Futa | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 4,528.85 |
| SUI | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 12,058.06 |
| SDI | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 1,698.32 |
| Workmen Compensation | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 11,322.12 |
| Medical Supplies | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 71,269.87 |
| Rent | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 36,960.00 |
| Utilities | 4,067.00 | 4,202.57 | 4,202.57 | 3,795.87 | 4,202.57 | 4,067.00 | 4,202.57 | 4,067.00 | 4,202.57 | 4,067.00 | 4,067.00 | 4,202.57 | 49,481.83 |
| Pharmacy Drugs | 27,349.55 | 20,857.21 | 20,857.21 | 15,378.73 | 22,474.95 | 16,435.61 | 23,337.71 | 20,447.46 | 23,984.78 | 12,423.77 | 13,610.07 | 15,400.30 | 234,606.52 |
| Telephone | 2,038.00 | 2,105.93 | 2,105.93 | 1,902.13 | 2,105.93 | 2,038.00 | 2,105.93 | 2,038.00 | 2,105.93 | 2,038.00 | 2,038.00 | 2,105.93 | 24,737.67 |
| Repair & Maintenance | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 36,637.80 |
| Laboratory References & Materials | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 105,292.94 |
| Physician Professional Service | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 350,964.00 |
| Legal & Accounting services | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 54,305.64 |
| Insurance | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 29,821.32 |
| Licenses, Permits & Property Taxes | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 28,155.12 |
| Postage & Office supplies | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 9,691.47 |
| Computer servicing | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 33,416.07 |
| Office Expenses | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Bank Charges | 127.70 | 123.58 | 119.99 | 119.59 | 132.40 | 128.13 | 132.40 | 128.13 | 132.40 | 132.40 | 119.99 | 123.58 | 1,519.51 |
| US Trustee Quarterly Fees | | | | 4,225.00 | | | | 4,225.00 | | | 4,225.00 | | 12,675.00 |
| **TOTAL DISBURSEMENTS** | 152,876.82 | 148,632.97 | 146,579.93 | 144,715.89 | 148,210.42 | 141,963.32 | 149,073.18 | 150,200.16 | 149,720.25 | 138,159.24 | 143,354.23 | 141,126.95 | 1,754,613.36 |
| **NET PROJECTED INCOME** | 16,437.70 | 56,236.82 | 97,048.66 | 22,324.49 | (18,738.40) | 16,182.33 | 40,326.68 | (59,608.37) | 54,548.57 | 25,586.90 | 12,351.01 | (44,574.35) | 218,122.05 |
| INTEREST EXPENSES-DORAL BANK | 11,950.32 | 11,944.19 | 11,938.01 | 11,931.78 | 11,925.51 | 11,919.18 | 11,912.81 | 11,906.59 | 11,899.92 | 11,893.39 | 11,886.82 | 11,880.20 | 142,988.52 |
| INTEREST EXPENSES-SECURED DEBTS | | | | | | | | | | | | | 1,829.34 |
| INTEREST EXPENSES-PRIORITY DEBTS | | | | | | | | | | | | | |
| **NET INCOME** | | | | | | | | | | | | | |
| DEPRECIATION EXPENSES | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 99,159.72 |
| RESERVE FOR CONTINGENCY | | | | | | | | | | | | | |
| **NET INCOME** | (3,775.93) | 36,023.32 | 76,647.34 | 2,129.40 | (38,927.22) | (4,000.16) | 20,150.56 | (79,778.07) | 34,385.34 | 5,430.20 | (7,799.12) | (64,717.86) | (25,855.53) |

EXHIBITS B

**CDT DR. CAPARROS, INC.**
**SCHEDULE OF BUSINESS PROJECTIONS**
**TABLE OF MONTHLY INCOME AND DISBURSEMENTS**
**YEAR ENDING MARCH 31, 2012**

| | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | Jan-12 | Feb-12 | Mar-12 | TOTAL PROJECTED REVENUES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Estimated projected patients | 1,531 | 1,282 | 1,168 | 861 | 1,258 | 920 | 1,307 | 1,145 | 1,343 | 696 | 762 | 862 | |
| **PROJECTED REVENUES** | | | | | | | | | | | | | |
| Net Capitation Income-SSSC Reform Pauer | 70,456.38 | 120,180.75 | 155,841.46 | 83,095.41 | 45,616.92 | 78,361.67 | 71,002.62 | 29,553.84 | 105,687.24 | 87,075.56 | 75,313.55 | 5,733.94 | 927,919.34 |
| Medical plans-other than Reform | 55,480.87 | 55,127.91 | 41,699.10 | 47,512.78 | 56,318.56 | 51,450.60 | 90,222.37 | 50,592.60 | 79,038.13 | 59,457.73 | 59,297.16 | 80,624.55 | 726,762.36 |
| MC-21 Revenues | 51,314.60 | 39,169.01 | 54,921.60 | 43,293.25 | 32,458.81 | 33,552.12 | 35,769.54 | 14,030.35 | 26,967.41 | 23,501.95 | 25,744.95 | 14,215.05 | 394,918.63 |
| Miscellaneous Income | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 14,700.00 |
| | 178,476.84 | 215,702.66 | 253,627.17 | 175,126.44 | 135,619.29 | 164,569.39 | 198,219.54 | 95,401.79 | 212,917.79 | 171,260.24 | 161,580.66 | 101,798.54 | 2,064,300.33 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| Salaries | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 47,175.51 | 566,106.12 |
| Federal Payroll Taxes | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 3,608.93 | 43,307.12 |
| Futa | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 377.40 | 4,528.05 |
| SUI | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 1,004.84 | 12,058.06 |
| SDI | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 141.53 | 1,698.32 |
| Workmen Compensation | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 11,322.12 |
| Supplies | 6,057.94 | 6,057.94 | 6,057.94 | 6,057.94 | 6,057.94 | 6,057.94 | 6,057.94 | 6,057.94 | 6,057.94 | 6,057.94 | 6,057.94 | 6,057.94 | 72,695.27 |
| Rent | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 36,960.00 |
| Utilities | 4,107.67 | 4,244.59 | 4,244.59 | 3,833.83 | 4,244.59 | 4,244.59 | 4,107.67 | 4,244.59 | 4,244.59 | 4,244.59 | 4,244.59 | 4,244.59 | 49,976.65 |
| Pharmacy Drugs | 28,717.03 | 24,051.64 | 21,900.13 | 16,147.67 | 23,598.69 | 17,257.39 | 24,504.59 | 21,469.83 | 23,184.02 | 13,044.96 | 14,290.57 | 16,170.31 | 246,336.85 |
| Telephone | 2,038.00 | 2,105.93 | 2,105.93 | 1,902.13 | 2,016.92 | 2,038.00 | 2,038.00 | 2,038.00 | 2,105.93 | 2,105.93 | 2,105.93 | 2,105.93 | 24,795.67 |
| Repair & Maintenance | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 36,637.80 |
| Laboratory References & Materials | 8,949.90 | 8,949.90 | 8,949.90 | 8,949.90 | 8,949.90 | 8,949.90 | 8,949.90 | 8,949.90 | 8,949.90 | 8,949.90 | 8,949.90 | 8,949.90 | 107,398.80 |
| Physician Professional Service | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 386,060.40 |
| Legal & Accounting services | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 54,305.64 |
| Insurance | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 29,821.32 |
| Licenses, Permits & Property Taxes | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 28,155.12 |
| Postage & Office supplies | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 9,691.47 |
| Computer servicing | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 33,416.07 |
| Other Expenses | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Bank Charges | | | | | | | | | | | | | |
| US Trustee Quarterly Fees | 123.58 | 127.70 | 127.70 | 115.34 | 127.00 | 123.58 | 127.00 | 123.58 | 127.00 | 127.70 | 123.58 | 127.70 | 1,503.53 |
| **TOTAL DISBURSEMENTS** | 157,499.82 | 153,043.41 | 150,891.89 | 144,512.50 | 152,950.46 | 146,040.18 | 153,496.36 | 150,252.62 | 154,175.78 | 142,036.72 | 143,035.36 | 145,162.08 | 1,792,775.17 |
| **NET PROJECTED INCOME** | 20,977.03 | 62,659.25 | 102,735.27 | 30,613.93 | (16,971.17) | 18,529.20 | 44,723.18 | (54,850.83) | 58,742.00 | 29,223.52 | 18,507.30 | (43,363.54) | 271,525.16 |
| **INTEREST EXPENSES** | 11,873.52 | 11,866.79 | 11,860.02 | 11,853.18 | 11,846.30 | 11,839.36 | 11,832.37 | 11,825.32 | 11,818.22 | 11,811.07 | 11,803.86 | 11,796.59 | 142,026.60 |
| **INTEREST EXPENSES-SECURED DEBTS** | | | | | | | | | | | | | 1,058.48 |
| **INTEREST EXPENSES-PRIORITY DEBTS** | | | | | | | | | | | | | |
| **NET INCOME** | 9,103.51 | 42,529.15 | 82,611.94 | 10,497.44 | (37,080.78) | (1,573.47) | 24,627.50 | (74,939.46) | 38,660.47 | 9,149.14 | (1,559.87) | (63,423.44) | 29,280.36 |
| **DEPRECIATION EXPENSES** | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 99,159.72 |
| **RESERVE FOR CONTINGENCY** | | | | | | | | | | | | | |
| **NET INCOME** | 840.20 | | | | | | | | | | | | 29,280.36 |

EXHIBITS B

# CDT DR. CAPARROS, INC.
## SCHEDULE OF BUSINESS PROJECTIONS
### TABLE OF MONTHLY INCOME AND DISBURSEMENTS
### YEAR ENDING MARCH 31,2013

| | Apr-12 | May-12 | Jun-12 | Jul-12 | Aug-12 | Sep-12 | Oct-12 | Nov-12 | Dec-12 | Jan-13 | Feb-13 | Mar-13 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Estimated projected patients | 1,677 | 1,321 | 1,203 | 887 | 1,296 | 948 | 1,346 | 1,179 | 1,383 | 716 | 785 | 888 | |
| **PROJECTED REVENUES** | | | | | | | | | | | | | **PROJECTED REVENUES** |
| Net Capitation income-SSS( Reform Patier | 72,410.94 | 123,433.47 | 137,993.35 | 84,814.31 | 45,472.64 | 79,847.28 | 72,982.19 | 29,851.07 | 108,080.88 | 87,837.29 | 76,903.66 | 5,729.42 | 945,358.49 |
| Medical plans-other than Reform | 57,145.30 | 56,781.74 | 42,888.28 | 48,938.17 | 58,008.12 | 52,994.11 | 92,929.04 | 52,110.37 | 81,409.28 | 61,241.47 | 61,076.08 | 83,043.28 | 748,565.23 |
| MC-21 Revenues | 52,854.03 | 40,344.08 | 56,569.25 | 44,592.04 | 33,432.57 | 34,538.08 | 36,842.63 | 14,451.26 | 27,776.43 | 24,207.01 | 26,517.30 | 14,641.50 | 406,766.19 |
| Miscellaneous income | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 14,700.00 |
| | 183,635.27 | 221,784.29 | 238,675.88 | 179,569.52 | 138,138.33 | 168,604.47 | 203,978.86 | 97,637.71 | 218,491.59 | 174,510.76 | 165,724.03 | 104,639.20 | 2,115,389.92 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| Salaries | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 583,089.30 |
| Federal Payroll Taxes | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 44,606.33 |
| Futa | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 4,664.71 |
| SUI | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 12,419.80 |
| SDI | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 1,749.27 |
| Workmen Compensation | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 11,661.79 |
| Supplies | 6,239.68 | 6,239.68 | 6,239.68 | 6,239.68 | 6,239.68 | 6,239.68 | 6,239.68 | 6,239.68 | 6,239.68 | 6,239.68 | 6,239.68 | 6,239.68 | 74,876.12 |
| Rent | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 36,960.00 |
| Utilities | 4,148.75 | 4,287.04 | 4,287.04 | 3,872.16 | 4,306.65 | 4,148.75 | 4,287.04 | 4,148.75 | 4,148.75 | 4,148.75 | 4,148.75 | 4,287.04 | 50,476.42 |
| Pharmacy Drugs | 29,578.54 | 24,773.19 | 22,557.14 | 16,632.10 | 24,306.65 | 17,775.12 | 25,239.73 | 22,113.92 | 25,939.54 | 13,436.31 | 14,191.29 | 16,655.42 | 253,726.95 |
| Telephone | 2,038.00 | 2,105.93 | 2,105.93 | 1,902.13 | 2,105.93 | 2,038.00 | 2,038.00 | 2,038.00 | 2,105.93 | 2,105.93 | 2,038.00 | 2,105.93 | 24,795.67 |
| Repair & Maintenance | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 36,637.80 |
| Laboratory References & Materials | 9,128.90 | 9,128.90 | 9,128.90 | 9,128.90 | 9,128.90 | 9,128.90 | 9,128.90 | 9,128.90 | 9,128.90 | 9,128.90 | 9,128.90 | 9,128.90 | 109,546.77 |
| Physician Professional Service | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 424,666.44 |
| Legal & Accounting services | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 54,305.64 |
| Insurance | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 29,821.32 |
| Licenses, Permits & Property Taxes | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 28,155.12 |
| Postage & Office supplies | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 9,691.47 |
| Computer servicing | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 33,416.07 |
| Other Expenses | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Bank Charges | 127.70 | 131.95 | 131.95 | 119.18 | 131.95 | 127.70 | 131.95 | 127.70 | 131.95 | 131.95 | 127.70 | 131.95 | 1,553.65 |
| US Trustee Quarterly Fees | | | | | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | 163,581.98 | 158,987.12 | 156,771.06 | 150,214.58 | 158,520.58 | 151,718.56 | 159,453.65 | 156,117.37 | 160,153.46 | 147,650.23 | 148,722.73 | 150,869.35 | 1,862,820.65 |
| **NET PROJECTED INCOME** | 20,053.28 | 42,797.17 | 81,904.82 | 29,354.95 | (20,382.24) | 16,825.92 | 44,525.20 | (58,479.66) | 58,338.13 | 26,860.53 | 17,001.30 | (46,230.14) | 252,569.26 |
| INTEREST EXPENSES-DORAL | 11,789.27 | 11,781.89 | 11,774.45 | 11,766.95 | 11,759.40 | 11,751.79 | 11,744.12 | 11,736.39 | 11,728.60 | 11,720.75 | 11,712.84 | 11,704.87 | 140,971.32 |
| INTEREST EXPENSES-SECURED DEBTS | | | | | | | | | | | | | 5,515.04 |
| INTEREST EXPENSES-PRIORITY DEBTS | | | | | | | | | | | | | 22,759.84 |
| DEPRECIATION EXPENSES | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 99,159.72 |
| RESERVE FOR CONTINGENCY | | | | | | | | | | | | | |
| **NET INCOME** | 0.70 | 22,751.97 | 61,867.06 | 9,324.69 | (40,404.95) | (3,189.18) | 24,517.77 | (78,479.36) | 38,346.22 | 6,876.47 | (2,974.85) | (66,198.32) | (15,836.66) |

EXHIBITS B

# CDT DR. CAPARROS, INC.
## SCHEDULE OF BUSINESS PROJECTIONS
## TABLE OF MONTHLY INCOME AND DISBURSEMENTS
## YEAR ENDING MARCH 31,2015

| | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | TOTAL PROJECTED REVENUES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Estimated projected patients | 1,625 | 1,361 | 1,239 | 914 | 1,335 | 976 | 1,386 | 1,215 | 1,425 | 738 | 808 | 915 | |
| **PROJECTED REVENUES** | | | | | | | | | | | | | |
| Net Capitation income-SSS( Reform Patier | 75,964.88 | 128,978.23 | 161,855.71 | 87,895.24 | 48,409.85 | 84,588.89 | 77,486.50 | 31,693.16 | 114,332.72 | 93,498.80 | 81,323.84 | 5,934.50 | 991,962.32 |
| Medical plans-other than Reform | 58,871.08 | 58,496.55 | 44,183.51 | 50,416.10 | 59,759.96 | 54,594.54 | 95,735.50 | 53,684.11 | 83,867.84 | 63,000.96 | 62,920.57 | 85,599.19 | 771,171.90 |
| MC-21 Revenues | 54,450.23 | 41,563.47 | 58,277.64 | 45,938.72 | 34,442.24 | 35,581.13 | 37,955.28 | 14,887.69 | 28,615.28 | 24,938.06 | 27,318.12 | 15,035.68 | 419,050.53 |
| Miscellaneous income | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 14,700.00 |
| (Total projected revenues) | 190,511.19 | 230,262.24 | 265,541.86 | 185,475.06 | 143,837.05 | 175,989.56 | 212,402.28 | 101,489.95 | 228,040.84 | 182,752.81 | 172,787.53 | 107,794.37 | 2,196,884.76 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| Salaries | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 583,089.30 |
| Federal Payroll Taxes | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 44,606.33 |
| Futa | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 4,664.71 |
| SUI | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 12,419.80 |
| SDI | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 1,749.27 |
| Workmen Compensation | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 11,661.79 |
| Supplies | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 78,619.93 |
| Rent | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 36,960.00 |
| Utilities | 4,232.14 | 4,373.21 | 4,373.21 | 3,999.99 | 4,373.21 | 4,232.14 | 4,373.21 | 4,232.14 | 4,373.21 | 4,373.21 | 4,232.14 | 4,373.21 | 51,409.99 |
| Pharmacy Drugs | 30,471.81 | 25,521.34 | 23,238.36 | 17,134.39 | 25,040.72 | 18,311.92 | 26,001.97 | 22,781.76 | 26,722.91 | 13,842.08 | 15,163.81 | 17,158.42 | 261,389.51 |
| Telephone | 2,038.00 | 2,105.93 | 2,105.93 | 1,852.13 | 2,105.92 | 2,038.00 | 2,105.93 | 2,038.00 | 2,105.93 | 2,105.93 | 2,038.00 | 2,105.93 | 24,793.67 |
| Repair & Maintenance | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 36,637.80 |
| Laboratory References & Materials | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 111,737.71 |
| Physician Professional Service | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 424,666.44 |
| Legal & Accounting services | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 54,305.64 |
| Insurance | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 29,821.32 |
| Licenses, Permits & Property Taxes | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 28,155.12 |
| Postage & Office supplies | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 9,691.47 |
| Computer servicing | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 33,416.07 |
| Other Expenses | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Bank Charges | 136.35 | 140.90 | 140.90 | 127.26 | 140.90 | 136.35 | 140.90 | 136.35 | 140.90 | 140.90 | 136.35 | 140.90 | 1,658.95 |
| US Trustee Quarterly Fees | | | | | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | 165,061.86 | 160,224.94 | 158,041.96 | 151,297.33 | 159,844.31 | 152,901.97 | 160,805.57 | 157,371.81 | 161,526.51 | 148,645.68 | 149,753.86 | 151,962.02 | 1,877,537.83 |
| **NET PROJECTED INCOME** | 25,449.33 | 69,937.30 | 107,499.90 | 34,177.73 | (16,007.26) | 23,087.59 | 51,596.71 | (55,881.86) | 66,514.33 | 34,107.13 | 23,033.67 | (44,167.65) | 319,346.93 |
| INTEREST EXPENSES-PRIORITY DEBTS | | | | | | | | | | | | | 3,268.45 |
| INTEREST EXPENSES-SECURED DEBTS | | | | | | | | | | | | | 18,416.39 |
| INTEREST EXPENSES-DORAL | 11,595.43 | 11,586.54 | 11,577.59 | 11,568.57 | 11,559.48 | 11,550.32 | 11,541.09 | 11,531.79 | 11,522.41 | 11,512.96 | 11,503.44 | 11,493.85 | 138,543.47 |
| **NET PROJECTED INCOME** | 13,853.90 | 58,350.76 | 95,922.31 | 22,609.16 | (27,566.74) | 11,537.27 | 40,055.62 | (67,413.65) | 54,991.92 | 22,594.17 | 11,530.23 | (55,661.50) | 180,803.46 |
| DEPRECIATION EXPENSES | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 99,159.72 |
| RESERVE FOR CONTINGENCY | | | | | | | | | | | | | |
| **NET INCOME** | 5,590.59 | 50,087.45 | 87,659.00 | 14,345.85 | (35,830.05) | 3,273.96 | 31,792.31 | (75,676.96) | 46,728.61 | 14,330.86 | 3,266.92 | (63,924.81) | 59,958.90 |

**EXHIBITS B**

## CPT DR. CAPARROS, INC.
### SCHEDULE OF BUSINESS PROJECTIONS
### TABLE OF MONTHLY INCOME AND DISBURSEMENTS
### YEAR ENDING MARCH 31,2014

| | Apr-13 | May-13 | Jun-13 | Jul-13 | Aug-13 | Sep-13 | Oct-13 | Nov-13 | Dec-13 | Jan-14 | Feb-14 | Mar-14 | TOTAL PROJECTED REVENUES |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Estimated projected patients | 1,609 | 1,347 | 1,227 | 905 | 1,322 | 967 | 1,373 | 1,203 | 1,411 | 731 | 800 | 906 | |
| **PROJECTED REVENUES** | | | | | | | | | | | | | |
| Net Capitation income-SSS Reform Patter | 73,414.40 | 125,007.73 | 159,617.11 | 85,330.90 | 46,339.33 | 82,390.71 | 74,640.40 | 31,380.96 | 110,769.44 | 91,242.89 | 79,432.39 | 5,874.35 | 965,440.62 |
| Medical plans-other than Reform | 58,288.20 | 57,917.38 | 43,746.04 | 49,916.93 | 59,168.28 | 54,054.00 | 94,787.62 | 53,152.58 | 83,037.46 | 62,466.30 | 62,297.60 | 84,704.15 | 763,536.54 |
| MC-21 Revenues | 53,911.11 | 41,150.96 | 57,700.64 | 45,483.88 | 34,101.22 | 35,228.84 | 37,579.48 | 14,740.29 | 28,331.96 | 24,691.15 | 27,047.65 | 14,934.33 | 414,901.52 |
| Miscellaneous income | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 14,700.00 |
| | 186,838.71 | 225,301.06 | 262,288.79 | 181,956.71 | 140,833.84 | 172,898.55 | 208,232.51 | 100,498.83 | 223,363.86 | 179,623.53 | 170,002.04 | 106,737.83 | 2,158,578.67 |
| **OPERATING EXPENSES** | | | | | | | | | | | | | |
| Salaries | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 48,590.78 | 583,089.30 |
| Federal Payroll Taxes | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 3,717.19 | 44,606.33 |
| Futa | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 388.73 | 4,664.31 |
| Suti | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 1,034.98 | 12,419.80 |
| SDI | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 145.77 | 1,749.27 |
| Workmen Compensation | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 11,661.77 |
| Supplies | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 78,619.93 |
| Rent | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 36,960.00 |
| Utilities | 4,190.23 | 4,329.91 | 4,329.91 | 3,910.89 | 4,329.91 | 4,190.23 | 4,329.91 | 4,329.91 | 4,329.91 | 4,329.91 | 4,329.91 | 4,329.91 | 50,981.18 |
| Pharmacy Drugs | 30,170.11 | 25,268.66 | 23,008.28 | 16,964.74 | 24,792.79 | 18,130.62 | 25,744.53 | 22,556.20 | 26,458.33 | 13,705.03 | 15,013.67 | 16,988.53 | 258,801.49 |
| Telephone | 2,038.00 | 2,105.93 | 2,105.93 | 1,902.13 | 2,105.93 | 2,038.00 | 2,105.93 | 2,038.00 | 2,105.93 | 2,105.93 | 2,038.00 | 2,105.93 | 24,795.67 |
| Repair & Maintenance | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 36,637.80 |
| Laboratory References & Materials | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 111,737.71 |
| Physician Professional Service | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 424,666.44 |
| Legal & Accounting services | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 54,305.64 |
| Insurance | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 29,821.32 |
| Licenses, Permits & Property Taxes | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 28,155.12 |
| Postage & Office supplies | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 9,691.47 |
| Computer servicing | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 33,416.07 |
| Other Expenses | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Bank Charges | 131.95 | 136.35 | 136.35 | 123.16 | 136.35 | 131.95 | 136.35 | 131.95 | 136.35 | 136.35 | 131.95 | 136.35 | 1,605.44 |
| US Trustee Quarterly fees | - | - | - | - | - | - | - | - | - | - | - | - | |
| **TOTAL DISBURSEMENTS** | 164,713.86 | 160,024.41 | 157,764.03 | 151,084.47 | 159,548.54 | 152,674.37 | 160,500.28 | 157,099.95 | 161,214.08 | 148,460.79 | 149,557.42 | 151,744.29 | 1,874,386.49 |
| **NET PROJECTED INCOME** | 22,124.85 | 65,276.65 | 104,524.76 | 30,872.24 | (18,714.70) | 20,224.18 | 47,732.23 | (56,601.12) | 62,149.78 | 31,164.55 | 20,445.21 | (45,006.45) | 284,192.18 |
| **INTEREST EXPENSES** | 11,696.83 | 11,688.74 | 11,680.58 | 11,672.35 | 11,664.07 | 11,655.72 | 11,647.30 | 11,638.82 | 11,630.28 | 11,621.66 | 11,612.99 | 11,604.24 | 139,813.58 |
| **INTEREST EXPENSES-SECURED DEBTS** | | | | | | | | | | | | | 4,425.35 |
| **INTEREST EXPENSES-PRIORITY DEBTS** | | | | | | | | | | | | | 20,692.67 |
| **DEPRECIATION EXPENSES-PRIORITY DEBTS** | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 8,263.31 | 99,159.72 |
| **RESERVE FOR CONTINGENCY** | - | - | - | - | - | - | - | - | - | - | - | - | |
| **NET INCOME** | 2,164.71 | 45,324.60 | 84,580.87 | 10,936.58 | (38,642.08) | 305.15 | 27,821.62 | (76,503.25) | 42,256.19 | 11,279.58 | 568.91 | (64,874.00) | 20,100.86 |

**CDT DR. CAPARROS, INC.**
**YEARLY SUMMARY OF BUSINESS PROJECTIONS**                                          **EXHIBITS D**
**TABLE OF YEARLY INCOME AND DISBURSEMENTS**

| | 2010-11 | 2011-12 | 2012-13 | 2013-14 | 2014-15 |
|---|---|---|---|---|---|
| **PROJECTED REVENUES** | | | | | |
| Net Capitation income-SSS( Reform Patient | 889,767.79 | 927,919.34 | 945,358.49 | 965,440.62 | 991,962.32 |
| Medical plans | 692,154.63 | 726,762.36 | 748,565.23 | 763,536.54 | 771,171.90 |
| MC-21 Revenues | 376,112.99 | 394,918.63 | 406,766.19 | 414,901.52 | 419,050.53 |
| Mscellaneous income | 14,700.00 | 14,700.00 | 14,700.00 | 14,700.00 | 14,700.00 |
| | 1,972,735.40 | 2,064,300.33 | 2,115,389.92 | 2,158,578.67 | 2,196,884.76 |
| **OPERATING EXPENSES** | | | | | |
| Salaries | 566,106.12 | 566,106.12 | 583,089.30 | 583,089.30 | 583,089.30 |
| Federal Payroll Taxes | 43,307.12 | 43,307.12 | 44,606.33 | 44,606.33 | 44,606.33 |
| Futa | 4,528.85 | 4,528.85 | 4,664.71 | 4,664.71 | 4,664.71 |
| SUI | 12,058.06 | 12,058.06 | 12,419.80 | 12,419.80 | 12,419.80 |
| SDI | 1,698.32 | 1,698.32 | 1,749.27 | 1,749.27 | 1,749.27 |
| Workmen Compensation | 11,322.12 | 11,322.12 | 11,661.79 | 11,661.79 | 11,661.79 |
| Supplies | 71,269.87 | 72,695.27 | 74,876.12 | 78,619.93 | 78,619.93 |
| Rent | 36,960.00 | 36,960.00 | 36,960.00 | 36,960.00 | 36,960.00 |
| Utilities | 49,481.83 | 49,976.65 | 50,476.42 | 50,981.18 | 51,490.99 |
| Pharmacy Drugs | 234,606.52 | 246,336.85 | 253,726.95 | 258,801.49 | 261,389.51 |
| Telephone | 24,795.67 | 24,795.67 | 24,795.67 | 24,795.67 | 24,795.67 |
| Repair & Maintenance | 36,637.80 | 36,637.80 | 36,637.80 | 36,637.80 | 36,637.80 |
| Laboratory References & Materials | 105,292.94 | 107,398.80 | 109,546.77 | 111,737.71 | 111,737.71 |
| Physician Professional Service | 350,964.00 | 386,060.40 | 424,666.44 | 424,666.44 | 424,666.44 |
| Legal & Accounting services | 54,305.64 | 54,305.64 | 54,305.64 | 54,305.64 | 54,305.64 |
| Insurance | 29,821.32 | 29,821.32 | 29,821.32 | 29,821.32 | 29,821.32 |
| Licenses, Permits & Property Taxes | 28,155.12 | 28,155.12 | 28,155.12 | 28,155.12 | 28,155.12 |
| Postage & Office supplies | 9,691.47 | 9,691.47 | 9,691.47 | 9,691.47 | 9,691.47 |
| Computer servicing | 33,416.07 | 33,416.07 | 33,416.07 | 33,416.07 | 33,416.07 |
| Other Expenses | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 |
| Bank Charges | 1,519.51 | 1,503.53 | 1,553.65 | 1,605.44 | 1,658.95 |
| US Trustee Quarterly Fees | 12,675.00 | - | - | | |
| **TOTAL DISBURSEMENTS** | 1,754,613.36 | 1,792,775.17 | 1,862,820.65 | 1,874,386.49 | 1,877,537.83 |
| **NET PROJECTED INCOME** | 218,122.05 | 271,525.16 | 252,569.26 | 284,192.18 | 319,346.93 |
| **INTEREST EXPENSES-DORAL BANK** | 142,988.52 | 142,026.60 | 140,971.32 | 139,813.58 | 138,543.47 |
| **INTEREST EXPENSES-SECURED DEBT** | 1,829.34 | 1,058.48 | 5,515.04 | 4,425.35 | 3,268.45 |
| **INTEREST EXPENSES-PRIORITY DEBT** | - | - | 22,759.84 | 20,692.67 | 18,416.39 |
| **DEPRECIATION EXPENSES** | 99,159.72 | 99,159.72 | 99,159.72 | 99,159.72 | 99,159.72 |
| **PROVISION FOR INCOME TAXES** | - | - | - | - | - |
| **NET INCOME** | (25,855.53) | 29,280.36 | (15,836.66) | 20,100.86 | 59,958.90 |

**YEARLY SUMMARY OF CASH FLOWS BUSINESS PROJECTIONS**                                                                                     **EXHIBITS E**
**FOR THE YEARS ENDING MARCH 31,**

|  | 2010-11 | 2011-12 | 2012-13 | 2013-14 | 2014-15 |
|---|---|---|---|---|---|
| CASH BALANCE, AT BEGINNING | ($35,216.63) | 30,564.77 | 173,516.27 | 149,942.18 | 160,347.90 |
| **COLLECTIONS BY CATEGORIES** |  |  |  |  |  |
| Net Capitation income-SSS( Reform Patients) | 889,767.79 | 927,919.34 | 945,358.49 | 965,440.62 | 991,962.32 |
| Medical plans | 638,721.03 | 713,504.38 | 740,212.70 | 757,801.13 | 768,246.85 |
| MC-21 Collections | 376,112.99 | 394,918.63 | 406,766.19 | 414,901.52 | 419,050.53 |
| Miscellaneous income | 14,700.00 | 14,700.00 | 14,700.00 | 14,700.00 | 14,700.00 |
| Tax Refunds from  Department of Treasury |  | 112,707.69 | - | - | - |
| Payments from Health Ultra, Inc. | 20,741.60 |  |  |  |  |
| **TOTAL COLLECTIONS FOR THE MONTH** | 1,940,043.41 | 2,163,750.04 | 2,107,037.39 | 2,152,843.27 | 2,193,959.70 |
| **TOTAL CASH AVAILABLE** | 1,904,826.78 | 2,194,314.81 | 2,280,553.66 | 2,302,785.45 | 2,354,307.60 |
| **DISBURSEMENTS** |  |  |  |  |  |
| Net Salaries | 479,464.08 | 479,464.08 | 493,848.00 | 493,848.00 | 493,848.00 |
| Federal Payroll Taxes | 86,614.24 | 86,614.24 | 89,212.66 | 89,212.66 | 89,212.66 |
| Futa | 3,396.64 | 2,381.32 | 4,630.75 | 4,664.71 | 4,664.71 |
| SUI | 9,043.55 | 12,058.06 | 12,329.37 | 12,419.80 | 12,419.80 |
| SDI | 2,547.48 | 3,396.64 | 3,473.06 | 3,498.54 | 3,498.54 |
| Workmen Compensation | 11,322.12 | 11,322.12 | 11,661.79 | 11,661.79 | 11,661.79 |
| Supplies | 71,269.87 | 72,220.13 | 74,149.17 | 77,371.99 | 78,619.93 |
| Rent | 36,960.00 | 36,960.00 | 36,960.00 | 36,960.00 | 36,960.00 |
| Utilities | 49,481.83 | 49,976.65 | 50,476.42 | 50,981.18 | 51,490.99 |
| Pharmacy Drugs | 238,905.82 | 243,065.90 | 251,666.26 | 257,386.48 | 260,667.85 |
| Telephone | 24,795.67 | 24,795.67 | 24,795.67 | 24,795.67 | 24,795.67 |
| Repair & Maintenance | 36,637.80 | 36,637.80 | 36,637.80 | 36,637.80 | 36,637.80 |
| Laboratory References & Materials | 105,292.94 | 106,696.84 | 108,830.78 | 111,007.40 | 111,737.71 |
| Professional Service | 350,964.00 | 386,060.40 | 424,666.44 | 424,666.44 | 424,666.44 |
| Legal & Accounting services | 54,305.64 | 54,305.64 | 54,305.64 | 54,305.64 | 54,305.64 |
| Insurance | 29,821.32 | 29,821.32 | 29,821.32 | 29,821.32 | 29,821.32 |
| Licenses,  Permits & Property Taxes | 28,155.12 | 28,155.12 | 28,155.12 | 28,155.12 | 28,155.12 |
| Postage & Office supplies | 9,691.47 | 9,691.47 | 9,691.47 | 9,691.47 | 9,691.47 |
| Computer servicing | 33,416.07 | 33,416.07 | 33,416.07 | 33,416.07 | 33,416.07 |
| Other Expenses | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 | 36,000.00 |
| Bank Charges | 1,519.51 | 1,503.53 | 1,553.65 | 1,605.44 | 1,658.95 |
| US Trustee Quarterly Fees | 12,675.00 | - | - | - | - |
| **TOTAL DISBURSEMENTS** | 1,712,280.17 | 1,744,543.01 | 1,816,281.44 | 1,828,107.53 | 1,833,930.47 |
| **FUNDS AVAILABLES** | 192,546.61 | 449,771.80 | 464,272.22 | 474,677.92 | 520,377.13 |
| **INTEREST EXPENSES-DORAL** | 142,988.52 | 142,026.60 | 140,971.32 | 139,813.58 | 138,543.47 |
| **RESERVE FOR CONTINGENCY** | - | - | - | - | - |
| **SECURED DEBTS:** |  |  |  |  |  |
| BANCO BILBAO VIZCAYA(P+I) | 2,746.32 | 1,144.30 | - | - | - |
| DORAL BANK(P) | 9,911.00 | 10,872.94 | 11,928.24 | 13,085.96 | 14,356.07 |
| DORAL BANK(P+I) | - | - |  |  |  |
| INTERNAL REVENUE SERVICES(P+I) | - | - | 37,529.52 | 37,529.52 | 37,529.52 |
| RELIABLE FINANCIAL SERVICES, INC.(P+I) | 6,336.00 | 9,504.00 |  |  |  |
| CRIM(P+I) |  |  | 132.72 | 132.72 | 132.72 |
| P.R. Department of Treasury | - | 68,515.95 | - | - | - |
| PAYMENTS TO DORAL BANK |  |  |  |  |  |
| **TOTAL SECURED DEBTS** | 18,993.32 | 90,037.19 | 49,590.48 | 50,748.20 | 52,018.31 |
| **PRIORITY DEBTS:** | - | 44,191.74 | 113,619.72 | 113,619.72 | 113,619.72 |
| **OTHER UNSEC DEBTS** | - | - | 6,052.65 |  |  |
| **UNSECURED DEBTS:** | - | - | 10,148.52 | 10,148.52 | 10,148.52 |
| **TOTAL SECURED DEBTS, PRIORITY & UN** | 18,993.32 | 134,228.93 | 173,358.72 | 174,516.44 | 175,786.55 |
| **CASH BALANCES, AT END OF PERIOD** | 30,564.77 | 173,516.27 | 149,942.18 | 160,347.90 | 206,047.11 |

**CDT DR. CAPARROS, INC.**
**MONTHLY HISTORIC PATIENTS ATTENDED**                    **EXHIBITS F**
**YEAR ENDED MARCH 31, 2010**

| MONTHS | NO. OF PATIENTS | MC-21 COLLECTED | MC-21 PATIENTS AVERAGE | MEDICAL PLANS COLLECTIONS | MEDICAL PLANS AVERAGE |
|--------|-----------------|-----------------|------------------------|---------------------------|------------------------|
| Apr-09 | 1,268 | 42,496.56 | 33.51 | 45,946.89 | 36.24 |
| May-09 | 1,062 | 32,438.10 | 30.54 | 45,654.58 | 42.99 |
| Jun-09 | 967 | 45,483.73 | 47.04 | 34,483.73 | 35.66 |
| Jul-09 | 713 | 35,853.62 | 50.29 | 39,348.06 | 55.19 |
| Aug-09 | 1,042 | 26,881.00 | 25.80 | 46,640.63 | 44.76 |
| Sep-09 | 762 | 27,769.87 | 36.44 | 42,609.19 | 55.92 |
| Oct-09 | 1,082 | 29,622.81 | 27.38 | 74,718.32 | 69.06 |
| Nov-09 | 948 | 11,619.34 | 12.26 | 41,898.63 | 44.20 |
| Dec-09 | 1,112 | 22,333.26 | 20.08 | 65,456.01 | 58.86 |
| Jan-10 | 576 | 19,463.31 | 33.79 | 49,240.36 | 85.49 |
| Feb-10 | 631 | 21,320.87 | 33.79 | 49,107.38 | 77.82 |
| Mar-10 | 714 | 11,772.30 | 16.49 | 66,769.81 | 93.52 |
|        | 10,877 | 252,120.11 | | 510,272.12 | |

**CDT DR. CAPARROS, INC.**
**MONTHLY PROJECTED PATIENTS TO BE ATTENDED**                    **EXHIBITS F**
**YEAR ENDED MARCH 31, 2011**

| MONTHS | NO. OF PATIENTS PROJECTED | MC-21 PATIENTS AVERAGE | ESTIMATED MC-21 REVENUES | MEDICAL PLANS AVERAGE | MEDICAL PLANS BILLING |
|---|---|---|---|---|---|
| Apr-10 | 1,458 | 33.51 | 48,871.04 | 36.24 | 52,839 |
| May-10 | 1,221 | 30.54 | 37,303.82 | 42.99 | 52,503 |
| Jun-10 | 1,112 | 47.04 | 52,306.29 | 35.66 | 39,656 |
| Jul-10 | 820 | 50.29 | 41,231.66 | 55.19 | 45,250 |
| Aug-10 | 1,198 | 25.80 | 30,913.15 | 44.76 | 53,637 |
| Sep-10 | 876 | 36.44 | 31,935.35 | 55.92 | 49,001 |
| Oct-10 | 1,244 | 27.38 | 34,066.23 | 69.06 | 85,926 |
| Nov-10 | 1,090 | 12.26 | 13,362.24 | 44.20 | 48,183 |
| Dec-10 | 1,279 | 20.08 | 25,683.25 | 58.86 | 75,274 |
| Jan-11 | 662 | 33.79 | 22,382.81 | 85.49 | 56,626 |
| Feb-11 | 726 | 33.79 | 24,519.00 | 77.82 | 56,473 |
| Mar-11 | 821 | 16.49 | 13,538.15 | 93.52 | 76,785 |
|  | 12,509 |  | 376,112.99 |  | 692,155 |

**CDT DR. CAPARROS, INC.**
**MONTHLY PROJECTED PATIENTS**                                    **EXHIBITS F**
**YEAR ENDED 2012**

| MONTHS | NO. OF PATIENTS PROJECTED | DED PATIENTS AVERAGE | ESTIMATED PATIENTS DED | MEDICAL PLANS AVERAGE | MEDICAL PLANS BILLING |
|---|---|---|---|---|---|
| Jan-12 | 1,531 | 33.51 | 51,314.60 | 36.24 | 55,481 |
| Feb-12 | 1,282 | 30.54 | 39,169.01 | 42.99 | 55,128 |
| Mar-12 | 1,168 | 47.04 | 54,921.60 | 35.66 | 41,639 |
| Apr-12 | 861 | 50.29 | 43,293.25 | 55.19 | 47,513 |
| May-12 | 1,258 | 25.80 | 32,458.81 | 44.76 | 56,319 |
| Jun-12 | 920 | 36.44 | 33,532.12 | 55.92 | 51,451 |
| Jul-12 | 1,307 | 27.38 | 35,769.54 | 69.06 | 90,222 |
| Aug-12 | 1,145 | 12.26 | 14,030.35 | 44.20 | 50,593 |
| Sep-12 | 1,343 | 20.08 | 26,967.41 | 58.86 | 79,038 |
| Oct-12 | 696 | 33.79 | 23,501.95 | 85.49 | 59,458 |
| Nov-12 | 762 | 33.79 | 25,744.95 | 77.82 | 59,297 |
| Dec-12 | 862 | 16.49 | 14,215.05 | 93.52 | 80,625 |
|  | 13,134 |  | 394,918.63 |  | 726,762 |

**CDT DR. CAPARROS, INC.**
**MONTHLY PROJECTED PATIENTS**                                                **EXHIBITS F**
**YEAR ENDING MARCH  31,2013**

| MONTHS | NO. OF PATIENTS PROJECTED | DED PATIENTS AVERAGE | ESTIMATED PATIENTS DED | MEDICAL PLANS AVERAGE | MEDICAL PLANS BILLING |
|---|---|---|---|---|---|
| Jan-13 | 1,577 | 33.51 | 52,854.03 | 36.24 | 57,145 |
| Feb-13 | 1,321 | 30.54 | 40,344.08 | 42.99 | 56,782 |
| Mar-13 | 1,203 | 47.04 | 56,569.25 | 35.66 | 42,888 |
| Apr-13 | 887 | 50.29 | 44,592.04 | 55.19 | 48,938 |
| May-13 | 1,296 | 25.80 | 33,432.57 | 44.76 | 58,008 |
| Jun-13 | 948 | 36.44 | 34,538.08 | 55.92 | 52,994 |
| Jul-13 | 1,346 | 27.38 | 36,842.63 | 69.06 | 92,929 |
| Aug-13 | 1,179 | 12.26 | 14,451.26 | 44.20 | 52,110 |
| Sep-13 | 1,383 | 20.08 | 27,776.43 | 58.86 | 81,409 |
| Oct-13 | 716 | 33.79 | 24,207.01 | 85.49 | 61,241 |
| Nov-13 | 785 | 33.79 | 26,517.30 | 77.82 | 61,076 |
| Dec-13 | 888 | 16.49 | 14,641.50 | 93.52 | 83,043 |
|  | 13,528 |  | 406,766.19 |  | 748,565 |

**CDT DR. CAPARROS, INC.**
**MONTHLY PROJECTED PATIENTS**                                                    EXHIBITS F
**YEAR ENDING MARCH 31, 2014**

| MONTHS | NO. OF PATIENTS PROJECTED | DED PATIENTS AVERAGE | ESTIMATED PATIENTS DED | MEDICAL PLANS AVERAGE | MEDICAL PLANS BILLING |
|---|---|---|---|---|---|
| Jan-14 | 1,609 | 33.51 | 53,911.11 | 36.24 | 58,288 |
| Feb-14 | 1,347 | 30.54 | 41,150.96 | 42.99 | 57,917 |
| Mar-14 | 1,227 | 47.04 | 57,700.64 | 35.66 | 43,746 |
| Apr-14 | 905 | 50.29 | 45,483.88 | 55.19 | 49,917 |
| May-14 | 1,322 | 25.80 | 34,101.22 | 44.76 | 59,168 |
| Jun-14 | 967 | 36.44 | 35,228.84 | 55.92 | 54,054 |
| Jul-14 | 1,373 | 27.38 | 37,579.48 | 69.06 | 94,788 |
| Aug-14 | 1,203 | 12.26 | 14,740.29 | 44.20 | 53,153 |
| Sep-14 | 1,411 | 20.08 | 28,331.96 | 58.86 | 83,037 |
| Oct-14 | 731 | 33.79 | 24,691.15 | 85.49 | 62,466 |
| Nov-14 | 800 | 33.79 | 27,047.65 | 77.82 | 62,298 |
| Dec-14 | 906 | 16.49 | 14,934.33 | 93.52 | 84,704 |
| | 13,799 | | 414,901.52 | | 763,537 |

EXHIBITS F

**CDT DR. CAPARROS, INC.**
**SCHEDULE OF CASH FLOWS BUSINESS PROJECTIONS**
**YEAR ENDING MARCH 31,2011**

| | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Jan-11 | Feb-11 | Mar-11 | TOTAL CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BALANCE, AT BEGINNING | (35,216.63) | (21,720.82) | 36,791.83 | 143,924.48 | 156,632.67 | 123,858.59 | 141,450.34 | 120,403.32 | 58,792.04 | 84,849.28 | 81,214.14 | 117,151.61 | (35,216.63) |
| **COLLECTIONS BY CATEGORIES** | | | | | | | | | | | | | |
| Net Collection Income-SSS & MCS( Reform | 66,579.95 | 113,838.21 | 150,441.01 | 79,331.44 | 45,697.15 | 75,984.73 | 68,182.57 | 27,821.12 | 102,086.16 | 83,511.92 | 73,487.75 | 5,004.17 | 889,767.79 |
| Medical plans-other than Reform | 56,472.00 | 53,476.00 | 51,751.00 | 50,027.00 | 52,838.97 | 52,502.77 | 39,656.29 | 45,250.27 | 53,636.72 | 49,000.57 | 85,526.07 | 48,183.42 | 638,721.03 |
| MC-03 Revenues | 48,871.04 | 37,303.82 | 52,306.29 | 41,251.66 | 30,913.15 | 31,935.35 | 34,066.23 | 13,162.24 | 25,683.25 | 22,382.81 | 25,619.00 | 13,538.15 | 376,132.99 |
| Miscellaneous income | | | | | | 12,741.60 | | | | | 8,000.00 | | 20,741.60 |
| Tax Refunds from Department of Treasury Payments from Health Ultra, Inc. | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 14,700.00 |
| **TOTAL COLLECTIONS FOR THE MONTH** | 172,947.99 | 205,843.02 | 255,723.30 | 171,817.11 | 128,674.22 | 174,389.45 | 143,130.09 | 87,658.63 | 182,631.14 | 156,120.30 | 193,157.82 | 67,950.74 | 1,940,043.41 |
| **TOTAL CASH AVAILABLE** | 137,730.96 | 184,122.21 | 292,515.14 | 315,741.59 | 285,306.89 | 298,247.84 | 284,580.43 | 208,061.95 | 241,423.18 | 240,969.58 | 274,371.96 | 185,102.35 | 1,904,826.78 |
| **DISBURSEMENTS** | | | | | | | | | | | | | |
| Net Salaries | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 479,464.08 |
| Federal Payroll Taxes | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 86,614.24 |
| Futa | | | | 1,132.21 | | | 1,132.21 | | | 1,132.21 | | | 3,396.64 |
| SUI | | | | 3,014.52 | | | 3,014.52 | | | 3,014.52 | | | 9,043.55 |
| SDI | | | | 849.16 | | | 849.16 | | | 849.16 | | | 2,547.48 |
| Workmen Compensation | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 11,322.12 |
| Supplies | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 5,939.16 | 71,269.87 |
| Rent | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 36,960.00 |
| Utilities | 4,067.00 | 4,202.57 | 4,202.57 | 3,795.87 | 4,067.00 | 4,067.00 | 4,202.57 | 4,067.00 | 4,202.57 | 4,202.57 | 4,067.00 | 4,202.57 | 49,481.83 |
| Pharmacy Drugs | 25,561.09 | 13,240.25 | 14,504.52 | 16,412.40 | 27,349.55 | 22,906.33 | 20,857.27 | 15,378.73 | 22,474.95 | 16,435.61 | 23,337.71 | 20,447.46 | 238,905.82 |
| Telephone | 2,038.00 | 2,105.90 | 2,105.90 | 1,902.13 | 2,105.90 | 2,105.90 | 2,105.15 | 2,105.90 | 2,105.90 | 2,105.90 | 2,038.00 | 2,105.90 | 24,795.67 |
| Repair & Maintenance | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 36,637.80 |
| Laboratory References & Materials | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 105,292.94 |
| Physician Professional Service | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 29,247.00 | 350,964.00 |
| Legal & Accounting services | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 54,305.64 |
| Insurance | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 29,821.32 |
| Licenses, Permits & Property Taxes | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 28,155.12 |
| Postage & Office supplies | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 9,691.47 |
| Computer servicing | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 33,416.00 |
| Other Expenses | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Bank Charges | 127.70 | 123.58 | 123.58 | 119.59 | 132.40 | 128.13 | 132.40 | 128.13 | 132.40 | 132.40 | 119.59 | 125.58 | 1,519.51 |
| US Trustee Quarterly Fees | | | | 4,225.00 | | | 4,225.00 | | | 4,225.00 | | | 12,675.00 |
| **TOTAL DISBURSEMENTS** | 145,953.30 | 133,831.88 | 135,092.17 | 145,610.43 | 147,950.01 | 143,299.02 | 150,678.62 | 135,771.42 | 143,075.41 | 146,256.96 | 143,721.86 | 141,039.09 | 1,712,280.17 |
| **FUNDS AVAILABLE** | (8,222.34) | 50,290.32 | 157,422.97 | 170,131.15 | 137,356.88 | 154,948.82 | 133,901.81 | 72,290.53 | 98,347.77 | 94,712.62 | 130,650.10 | 44,063.26 | 192,546.61 |
| INTEREST EXPENSES | 11,950.32 | 11,944.19 | 11,938.01 | 11,931.78 | 11,925.51 | 11,919.18 | 11,912.81 | 11,906.39 | 11,899.92 | 11,893.39 | 11,886.82 | 11,880.20 | 142,988.52 |
| **RESERVE FOR CONTINGENCY** | | | | | | | | | | | | | |
| **SECURED DEBTS** | | | | | | | | | | | | | |
| BANCO BILBAO VIZCAYA | 228.86 | 228.86 | 228.86 | 228.86 | 228.86 | 228.86 | 228.86 | 228.86 | 228.86 | 228.86 | 228.86 | 228.86 | 2,746.32 |
| DORAL BANK (PRINCIPAL) | 791.30 | 797.44 | 803.62 | 809.84 | 816.12 | 822.44 | 828.82 | 835.24 | 841.71 | 848.23 | 854.81 | 861.43 | 9,911.00 |
| DORAL BANK | | | | | | | | | | | | | |
| INTERNAL REVENUE SERVICES | | | | | | | | | | | | | |
| RELIABLE FINANCIAL SERVICES, INC. | 528.00 | 528.00 | 528.00 | 528.00 | 528.00 | 528.00 | 528.00 | 528.00 | 528.00 | 528.00 | 528.00 | 528.00 | 6,336.00 |
| CRIM | | | | | | | | | | | | | |
| PAYMENTS TO DORAL BANK | | | | | | | | | | | | | |
| **TOTAL SECURED DEBTS, PRIORITY 4** | 1,548.16 | 1,554.30 | 1,560.48 | 1,566.70 | 1,572.98 | 1,579.30 | 1,585.68 | 1,592.10 | 1,598.57 | 1,605.09 | 1,611.67 | 1,618.29 | 18,993.32 |
| **PRIORITY DEBTS:** | | | | | | | | | | | | | |
| **OTHER UNSEC DEBTS** | | | | | | | | | | | | | |
| **UNSECURED DEBTS:** | | | | | | | | | | | | | |
| **TOTAL SECURED DEBTS, PRIORITY 4** | 1,548.16 | 1,554.30 | 1,560.48 | 1,566.70 | 1,572.98 | 1,579.30 | 1,585.68 | 1,592.10 | 1,598.57 | 1,605.09 | 1,611.67 | 1,618.29 | 18,993.32 |
| **CASH BALANCES, AT END OF PERIOD** | (21,720.82) | 36,791.83 | 143,924.48 | 156,632.67 | 123,858.59 | 141,450.34 | 120,403.32 | 58,792.04 | 84,849.28 | 81,214.14 | 117,151.61 | 30,564.77 | 30,564.77 |

EXHIBITS F

**CDT DR. CAPARROS, INC.**
**SCHEDULE OF CASH FLOWS BUSINESS PROJECTIONS**
**YEAR ENDING DECEMBER 31,2012**

| | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | Jan-12 | Feb-12 | Mar-12 | TOTAL CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BALANCE, AT BEGINNING | 30,664.77 | 63,002.50 | 130,718.94 | 248,509.45 | 296,078.16 | 284,787.49 | 272,065.14 | 268,752.77 | 198,089.68 | 227,482.82 | 232,430.02 | 259,817.80 | 30,664.77 |
| **COLLECTIONS BY CATEGORIES** | | | | | | | | | | | | | |
| Net Capitation income-SSS/ Reform Patien | 70,456.58 | 120,180.75 | 155,841.46 | 83,095.41 | 45,616.92 | 78,361.67 | 71,002.62 | 29,553.84 | 105,687.24 | 87,075.56 | 75,311.55 | 5,733.94 | 927,919.34 |
| Medical plans other than Reform | 75,274.41 | 56,626.41 | 56,473.49 | 76,785.28 | 55,488.87 | 55,127.91 | 41,639.10 | 47,512.78 | 56,318.56 | 51,450.60 | 90,222.37 | 50,592.60 | 713,304.38 |
| MC-21 Revenues | 51,314.60 | 39,169.01 | 54,921.60 | 43,293.25 | 32,458.81 | 33,532.12 | 35,769.94 | 14,030.35 | 26,967.41 | 23,501.95 | 25,744.95 | 14,215.05 | 394,918.63 |
| Miscellaneous income | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 14,700.00 |
| Tax Refunds from Department of Treasury | | | | | | | | | | | | | 112,707.69 |
| Payments from Health Ultra, Inc. | | | | | | | | | | | | | |
| TOTAL COLLECTIONS FOR THE MONTH | 198,270.39 | 217,201.17 | 268,461.55 | 204,398.94 | 134,781.60 | 168,246.70 | 149,636.27 | 92,321.96 | 190,198.21 | 163,253.10 | 305,213.55 | 71,765.59 | 2,163,750.04 |
| TOTAL CASH AVAILABLE | 228,935.16 | 280,203.67 | 399,180.49 | 452,908.38 | 430,859.76 | 433,034.19 | 421,701.41 | 351,074.75 | 388,287.89 | 390,735.92 | 537,643.58 | 331,584.48 | 2,194,314.81 |
| **DISBURSEMENTS** | | | | | | | | | | | | | |
| Salaries | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 39,955.34 | 479,464.08 |
| Federal Payroll Taxes | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 7,217.85 | 86,614.24 |
| Fun | 1,132.21 | | | 1,132.21 | | | 58.45 | | | 58.45 | | | 2,381.32 |
| SUI | 3,014.52 | | | 3,014.52 | | | 3,014.52 | | | 3,014.52 | | | 12,058.06 |
| SDI | 849.16 | | | 849.16 | | | | | | | | | 1,312.12 |
| Workmen Compensation | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 943.51 | 11,322.12 |
| Supplies | 5,939.16 | 5,939.16 | 5,999.16 | 5,939.16 | 6,057.94 | 6,057.94 | 6,057.94 | 6,057.94 | 6,057.94 | 6,057.94 | 6,057.94 | 6,057.94 | 72,220.13 |
| Rent | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 36,960.00 |
| Utilities | 4,107.67 | 4,244.59 | 4,244.59 | 4,244.59 | 4,244.59 | 4,107.67 | 4,244.59 | 4,107.67 | 4,244.59 | 4,244.59 | 4,107.67 | 4,244.59 | 49,976.65 |
| Pharmacy Drugs | 21,984.78 | 12,423.77 | 13,610.07 | 15,400.30 | 28,717.03 | 26,051.64 | 21,900.53 | 16,417.67 | 23,598.69 | 23,598.69 | | | 243,065.64 |
| Telephone | 2,038.00 | 2,105.93 | 2,105.93 | 1,902.13 | 2,038.00 | 2,038.00 | 2,038.00 | 2,038.00 | 2,038.00 | 2,105.93 | 2,105.93 | 2,105.93 | 24,706.67 |
| Repair & Maintenance | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 36,637.80 |
| Laboratory References & Materials | 8,774.41 | 8,774.41 | 8,774.41 | 8,774.41 | 8,949.90 | 8,949.90 | 8,949.90 | 8,949.90 | 8,949.90 | 8,949.90 | 8,949.90 | 8,949.90 | 105,696.84 |
| Physician Profesional Service | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 32,171.70 | 386,060.40 |
| Legal & Accounting services | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 54,305.64 |
| Insurance | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 29,821.32 |
| Licenses, Permits & Property Taxes | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 28,155.12 |
| Postage & Office supplies | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 9,691.47 |
| Computer servicing | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 33,416.07 |
| Other Expenses | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Bank Charges | 123.58 | 127.70 | 127.70 | 115.34 | 127.70 | 123.58 | 127.70 | 123.58 | 127.70 | 127.70 | 123.58 | 127.70 | 1,503.53 |
| US Trustee Quarterly Fees | | | | | | | | | | | | | |
| TOTAL DISBURSEMENTS | 152,354.17 | 144,217.42 | 202,007.94 | 143,331.74 | 152,573.78 | 147,699.42 | 149,679.01 | 139,795.44 | 147,455.44 | 145,036.27 | 148,152.37 | 145,326.58 | 1,744,543.01 |
| FUNDS AVAILABLES | 76,580.99 | 135,986.25 | 197,172.55 | 309,576.64 | 278,285.98 | 285,334.77 | 272,022.40 | 211,279.31 | 240,752.45 | 245,699.65 | 389,491.21 | 186,257.90 | 449,771.80 |
| RESERVE FOR CONTINGENCY | | | | | | | | | | | | | |
| INTEREST EXPENSES-DORAL | 11,873.52 | 11,866.79 | 11,860.02 | 11,853.18 | 11,846.30 | 11,839.36 | 11,832.37 | 11,825.32 | 11,818.22 | 11,811.07 | 11,803.86 | 11,796.59 | 142,026.60 |
| **SECURED DEBTS:** | | | | | | | | | | | | | |
| BANCO BILBAO VIZCAYA | 228.86 | 228.86 | 228.86 | 228.86 | 228.86 | | | | | | | | 1,144.30 |
| DORAL BANK-(PRINCIPAL) | 868.11 | 874.83 | 881.61 | 888.44 | 895.33 | 902.27 | 909.26 | 916.31 | 923.41 | 930.56 | 937.77 | 945.04 | 10,872.94 |
| DORAL BANK | | | | | | | | | | | | | |
| INTERNAL REVENUE SERVICES | 528.00 | 528.00 | 528.00 | 528.00 | 528.00 | 528.00 | 528.00 | 528.00 | 528.00 | 528.00 | | | |
| RELIABLE FINANCIAL SERVICES, INC. | | | | | | | | | | | 9,504.00 | | 9,504.00 |
| CRIM | | | | | | | | | | | 4,224.00 | | 68,515.95 |
| P.R. Department of Treasury | | | | | | | | | | | 68,515.95 | | 44,191.74 |
| **TOTAL SECURED DEBTS** | 1,624.97 | 1,631.69 | 1,638.47 | 1,645.30 | 1,652.19 | 1,430.27 | 1,437.26 | 1,444.31 | 1,451.41 | 1,458.56 | 73,677.72 | 945.04 | 90,037.19 |
| **PRIORITY DEBTS:** | | | | | | | | | | | | | |
| **OTHER UNSEC DEBTS** | | | | | | | | | | | | | |
| **UNSECURED DEBTS:** | | | | | | | | | | | | | |
| **TOTAL SECURED DEBTS, PRIORITY & U** | 1,624.97 | 1,631.69 | 1,638.47 | 1,645.30 | 1,652.19 | 1,430.27 | 1,437.26 | 1,444.31 | 1,451.41 | 1,458.56 | 73,677.72 | 945.04 | 90,037.19 |
| CASH BALANCES, AT END OF PERIOD | 63,002.50 | 130,718.94 | 248,509.45 | 296,078.16 | 284,787.49 | 272,065.14 | 259,752.77 | 198,089.68 | 227,482.82 | 232,430.02 | 259,817.80 | 173,516.27 | 173,516.27 |

**CDT DR. CAPARROS, INC.**
**SCHEDULE OF CASH FLOWS BUSINESS PROJECTIONS**
**YEAR ENDING MARCH 31,2013**

EXHIBITS F

| | Apr-12 | May-12 | Jun-12 | Jul-12 | Aug-12 | Sep-12 | Oct-12 | Nov-12 | Dec-12 | Jan-13 | Feb-13 | Mar-13 | TOTAL CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BALANCE, AT BEGINNING | 173,616.27 | 194,316.65 | 250,073.08 | 357,009.57 | 382,922.65 | 339,347.84 | 332,086.00 | 303,174.37 | 228,099.22 | 241,763.97 | 229,987.47 | 247,416.19 | 173,616.27 |
| **COLLECTIONS BY CATEGORIES** | | | | | | | | | | | | | |
| Net Capitation income-SSSI Reform Patien | 72,410.94 | 123,433.47 | 157,599.35 | 84,814.31 | 45,473.64 | 79,847.28 | 72,982.19 | 29,851.07 | 108,080.88 | 87,837.29 | 76,905.66 | 5,729.42 | 945,358.49 |
| Medical plans-other than Reform | 79,038.13 | 59,477.73 | 59,297.16 | 80,024.55 | 57,145.30 | 56,781.74 | 42,888.28 | 48,936.17 | 58,008.12 | 52,994.11 | 92,929.04 | 52,110.37 | 740,212.70 |
| MC-21 Revenues | 52,854.03 | 40,344.08 | 56,560.25 | 44,592.04 | 33,432.57 | 34,538.08 | 36,844.63 | 14,451.26 | 27,776.43 | 24,207.01 | 26,517.30 | 14,641.50 | 406,766.19 |
| Miscellaneous income | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 14,700.00 |
| 7% witheld from MCS | | | | | | | | | | | | | |
| Paymens from Health Ultra, Inc. | | | | | | | | | | | | | |
| TOTAL COLLECTIONS FOR THE MONTH | 205,528.10 | 224,460.28 | 275,084.76 | 211,255.50 | 137,275.51 | 172,392.11 | 153,918.09 | 94,465.50 | 195,090.43 | 166,203.41 | 197,577.00 | 73,706.30 | 2,107,017.39 |
| TOTAL CASH AVAILABLE | 379,044.37 | 418,776.93 | 526,058.44 | 568,265.48 | 530,098.06 | 511,739.95 | 485,996.30 | 397,639.87 | 421,189.65 | 408,002.38 | 427,564.47 | 321,122.60 | 2,280,553.66 |
| **DISBURSEMENTS** | | | | | | | | | | | | | |
| Net. Salaries | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 493,848.00 |
| Federal Payroll Taxes | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 89,212.66 |
| Futa | 1,132.21 | | | 1,166.18 | | | 1,166.18 | | | 1,166.18 | | | 4,630.75 |
| SUI | 3,014.52 | | | 3,104.95 | | | 3,104.95 | | | 3,104.95 | | | 12,329.37 |
| SDI | 969.16 | | | 874.63 | | | 874.63 | | | 874.63 | | | 3,476.06 |
| Workmen Compensation | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 11,661.79 |
| Supplies | 6,057.94 | 6,057.94 | 6,057.94 | 6,057.94 | 6,239.68 | 6,239.68 | 6,239.68 | 6,239.68 | 6,239.68 | 6,239.68 | 6,239.68 | 6,239.68 | 74,149.17 |
| Rent | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 36,960.00 |
| Utilities | 4,148.75 | 4,287.04 | 4,287.04 | 3,872.16 | 4,287.04 | 4,148.75 | 4,287.04 | 4,148.75 | 4,287.04 | 4,287.04 | 4,148.75 | 4,287.04 | 50,476.42 |
| Pharmacy Drugs | 23,184.02 | 13,044.96 | 14,290.57 | 16,770.31 | 20,578.54 | 24,773.19 | 22,557.14 | 16,632.10 | 24,306.65 | 24,773.12 | 25,239.73 | 22,113.92 | 231,666.26 |
| Telephone | 2,038.00 | 2,105.93 | 2,105.93 | 1,902.13 | 2,105.93 | 2,038.00 | 2,105.93 | 2,038.00 | 2,105.93 | 2,105.93 | 2,038.00 | 2,105.93 | 24,705.67 |
| Repair & Maintenance | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 36,637.80 |
| Laboratory References & Materials | 8,949.90 | 8,949.90 | 8,949.90 | 8,949.90 | 9,128.90 | 9,128.90 | 9,128.90 | 9,128.90 | 9,128.90 | 9,128.90 | 9,128.90 | 9,128.90 | 108,800.78 |
| Professional Service | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 424,066.44 |
| Legal & Accounting services | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 54,300.64 |
| Insurance | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 29,821.32 |
| Licenses, Permits & Property Taxes | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 28,155.12 |
| Postage & Office supplies | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 9,691.47 |
| Computer servicing | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 33,416.67 |
| Other Expenses | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Bank Charges | 127.70 | 131.95 | 131.95 | 110.18 | 131.95 | 127.70 | 131.95 | 127.70 | 131.95 | 131.95 | 127.70 | 131.95 | 1,583.65 |
| US Trustee Quarterly Fees | | | | | | | | | | | | | |
| TOTAL DISBURSEMENTS | 158,533.55 | 141,699.08 | 142,854.70 | 149,248.76 | 153,503.40 | 153,487.57 | 156,027.76 | 145,346.48 | 153,231.51 | 151,845.74 | 153,954.11 | 151,038.78 | 1,816,281.44 |
| FUNDS AVAILABLE | 220,510.82 | 277,167.85 | 383,203.74 | 419,016.72 | 371,594.66 | 358,252.37 | 329,308.54 | 252,293.39 | 267,958.14 | 256,181.64 | 273,610.36 | 170,083.70 | 464,272.22 |
| INTEREST EXPENSES-DORAL | 11,789.27 | 11,781.89 | 11,774.45 | 11,766.95 | 11,759.40 | 11,751.79 | 11,744.12 | 11,736.39 | 11,728.60 | 11,720.75 | 11,712.84 | 11,704.87 | 140,971.32 |
| RESERVE FOR CONTINGENCY | | | | | | | | | | | | | |
| **SECURED DEBTS** | | | | | | | | | | | | | |
| BANCO BILBAO VIZCAYA | 952.36 | 959.74 | 967.18 | 974.68 | 982.23 | 989.84 | 997.51 | 1,005.24 | 1,013.03 | 1,020.88 | 1,028.79 | 1,036.76 | 11,928.24 |
| DORAL BANK-(PRINCIPAL) | | | | | | | | | | | | | |
| DORAL BANK | | | | | | | | | | | | | |
| INTERNAL REVENUE SERVICES | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 37,529.52 |
| RELIABLE FINANCIAL SERVICES, INC. | | | | | | | | | | | | | |
| CRIM | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 132.72 |
| TOTAL SECURED DEBTS, PRIORITY & | 4,090.88 | 4,098.26 | 4,105.70 | 4,113.20 | 4,120.75 | 4,128.36 | 4,136.03 | 4,143.76 | 4,151.55 | 4,159.40 | 4,167.31 | 4,175.28 | 49,590.48 |
| *PRIORITY DEBTS* | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 113,619.72 |
| *OTHER UNSEC DEBTS* | | | | | | | | | | | | | 6,052.65 |
| *UNSECURED DEBTS* | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 10,148.52 |
| TOTAL SECURED DEBTS, PRIORITY & UNSECURED DEBTS | 14,404.90 | 14,412.28 | 14,419.72 | 14,427.22 | 14,434.70 | 14,442.38 | 14,450.05 | 14,457.78 | 14,465.57 | 14,473.42 | 14,481.33 | 14,489.30 | 173,358.72 |
| CASH BALANCES, AT END OF PERIOD | 194,316.65 | 250,973.68 | 357,009.57 | 393,822.55 | 339,347.84 | 332,058.20 | 303,174.37 | 226,099.22 | 241,763.97 | 229,987.47 | 247,416.19 | 143,889.53 | 149,942.18 |

EXHIBITS F

**CDT DR. CAPARROS, INC.**
**SCHEDULE OF CASH FLOWS BUSINESS PROJECTIONS**
**YEAR ENDING MARCH 31,2014**

| | Apr-13 | May-13 | Jun-13 | Jul-13 | Aug-13 | Sep-13 | Oct-13 | Nov-13 | Dec-13 | Jan-14 | Feb-14 | Mar-14 | TOTAL CASH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BALANCE, AT BEGINNING | 149,942.18 | 173,882.37 | 233,894.92 | 343,918.18 | 382,308.77 | 388,492.05 | 332,538.97 | 305,913.00 | 230,762.58 | 249,803.52 | 242,079.42 | 263,378.70 | 149,942.18 |
| **COLLECTIONS BY CATEGORIES** | | | | | | | | | | | | | |
| Net Capitation Income-SSS[ Reform Pattern | 73,414.40 | 125,007.73 | 159,617.11 | 85,330.90 | 46,339.33 | 82,390.71 | 74,640.40 | 31,380.96 | 110,769.44 | 91,342.89 | 79,432.39 | 5,874.35 | 965,440.62 |
| Medical plans-other than Reform | 81,409.28 | 61,241.47 | 61,076.08 | 83,045.28 | 58,288.20 | 57,917.38 | 43,746.04 | 49,916.93 | 59,168.28 | 54,054.00 | 94,787.62 | 53,152.58 | 757,801.13 |
| MC-21 Revenues | 53,011.11 | 41,150.96 | 57,700.64 | 45,493.88 | 34,101.22 | 35,228.84 | 37,579.48 | 14,740.79 | 28,331.96 | 24,691.15 | 27,047.65 | 14,934.33 | 414,901.52 |
| Miscellaneous Income | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 14,700.00 |
| 7% withhel from MCS | | | | | | | | | | | | | |
| Payments from Health Ultra, Inc | | | | | | | | | | | | | |
| TOTAL COLLECTIONS FOR THE MONTH | 209,939.79 | 228,625.15 | 279,618.83 | 215,083.07 | 139,953.76 | 176,761.93 | 157,190.93 | 97,263.18 | 199,494.68 | 171,213.04 | 202,492.66 | 75,186.27 | 2,152,843.27 |
| TOTAL CASH AVAILABLE | 359,901.97 | 402,487.52 | 513,503.74 | 558,701.22 | 522,373.52 | 513,254.48 | 489,727.90 | 403,176.18 | 430,257.26 | 421,016.65 | 444,572.08 | 338,564.97 | 2,302,785.45 |
| **DISBURSEMENTS** | | | | | | | | | | | | | |
| Net Salaries | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 493,848.00 |
| Federal Payroll Taxes | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 89,212.65 |
| Futa | 1,166.18 | 1,166.18 | 1,166.18 | 1,166.18 | | | | | | | | | 4,664.71 |
| SDI | 3,104.95 | 3,104.95 | 3,104.95 | 3,104.95 | | | | | | | | | 12,419.80 |
| SUI | 874.63 | 874.63 | 874.63 | 874.63 | | | | | | | | | 3,498.54 |
| Workmen Compensation | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 11,661.79 |
| Supplies | 6,239.68 | 6,239.68 | 6,239.68 | 6,239.68 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 77,371.99 |
| Rent | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 36,960.00 |
| Utilities | 4,190.03 | 4,329.91 | 4,329.91 | 4,329.91 | 4,329.91 | 4,329.91 | 4,329.91 | 4,329.91 | 4,329.91 | 4,329.91 | 4,329.91 | 4,329.91 | 51,597.30 |
| Pharmacy Drugs | 25,989.54 | 14,719.29 | 14,834.11 | 16,055.47 | 16,964.74 | 18,130.62 | 23,008.28 | 20,329.93 | 24,792.79 | 24,795.67 | 25,208.66 | 25,744.53 | 257,386.48 |
| Telephone | 2,038.00 | 2,038.00 | 2,038.00 | 2,038.00 | 2,038.00 | 2,038.00 | 2,038.00 | 2,038.00 | 2,038.00 | 2,038.00 | 2,038.00 | 2,038.00 | 24,456.00 |
| Repair & Maintenance | 2,105.93 | 2,105.93 | 2,105.93 | 2,105.93 | 2,105.93 | 2,105.93 | 2,105.93 | 2,105.93 | 2,105.93 | 2,105.93 | 2,105.93 | 2,105.93 | 25,271.16 |
| Laboratory References & Minerals | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 36,637.80 |
| Professional Service | 9,128.90 | 9,128.90 | 9,128.90 | 9,128.90 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 111,007.40 |
| Legal & Accounting services | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 424,666.44 |
| Insurance | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 54,305.64 |
| Licenses, Permits & Property Taxes | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 29,821.32 |
| Postage & Office supplies | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 28,155.12 |
| Computer servicing | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 9,691.47 |
| Other Expenses | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 33,416.07 |
| Bank Charges | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| US Trustee Quarterly Fees | 131.95 | 136.35 | 136.35 | 123.16 | 136.35 | 131.95 | 136.35 | 131.95 | 136.35 | 136.35 | 131.95 | 136.35 | 1,605.44 |
| TOTAL DISBURSEMENTS | 159,845.43 | 142,498.44 | 143,691.42 | 150,137.30 | 159,636.80 | 154,523.34 | 157,620.73 | 146,219.42 | 154,259.48 | 152,743.07 | 154,959.21 | 152,023.89 | 1,828,107.53 |
| FUNDS AVAILABLES | 200,056.54 | 260,079.09 | 369,812.33 | 408,563.93 | 362,686.72 | 358,731.14 | 332,107.17 | 256,956.75 | 275,997.79 | 268,273.58 | 289,572.87 | 186,542.07 | 474,677.92 |
| INTEREST EXPENSES-DORAL | 11,696.83 | 11,688.74 | 11,680.58 | 11,672.35 | 11,664.07 | 11,655.72 | 11,647.30 | 11,638.82 | 11,630.28 | 11,621.66 | 11,612.99 | 11,604.24 | 139,813.58 |
| PROVISION FOR 1040 PR | | | | | | | | | | | | | |
| RESERVE FOR CONTINGENCY | | | | | | | | | | | | | |
| **SECURED DEBTS:** | | | | | | | | | | | | | |
| BANCO BILBAO VIZCAYA | 1,044.80 | 1,052.89 | 1,061.05 | 1,069.27 | 1,077.55 | 1,085.91 | 1,094.33 | 1,102.81 | 1,111.35 | 1,119.96 | 1,128.64 | 1,137.39 | 13,085.96 |
| DORAL BANK-(PRINCIPAL) | | | | | | | | | | | | | |
| DORAL BANK | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 37,529.52 |
| INTERNAL REVENUE SERVICES | | | | | | | | | | | | | |
| RELIABLE FINANCIAL SERVICES, INC. | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 132.72 |
| CRIM | | | | | | | | | | | | | |
| **TOTAL SECURED DEBTS** | 4,183.32 | 4,191.41 | 4,199.57 | 4,207.79 | 4,216.08 | 4,224.43 | 4,232.85 | 4,241.33 | 4,249.87 | 4,258.48 | 4,267.16 | 4,275.91 | 50,748.20 |
| *PRIORITY DEBTS:* | | | | | | | | | | | | | |
| OTHER UNSEC DEBTS | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 113,619.72 |
| *UNSECURED DEBTS:* | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 10,148.52 |
| *TOTAL SECURED DEBTS, PRIORITY & U...* | 14,497.34 | 14,505.43 | 14,513.59 | 14,521.81 | 14,530.10 | 14,538.45 | 14,546.87 | 14,555.35 | 14,563.89 | 14,572.50 | 14,581.18 | 14,589.93 | 174,516.44 |
| CASH BALANCES, AT END OF PERIOD | 173,862.37 | 233,884.92 | 343,618.16 | 382,369.77 | 336,492.55 | 332,536.97 | 305,913.00 | 230,762.58 | 249,803.62 | 242,079.42 | 263,378.70 | 160,347.90 | 160,347.90 |

EXHIBITS F

**CDT DR. CAPARROS, INC.**
**SCHEDULE OF CASH FLOWS BUSINESS PROJECTIONS**
**YEAR ENDING MARCH 31,2015**

| | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | TOTAL CASH / TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BALANCE, AT BEGINNING | 160,347.90 | 187,926.22 | 252,744.48 | 365,078.06 | 408,238.82 | 385,006.47 | 363,881.55 | 340,639.01 | 266,231.41 | 289,414.96 | 284,504.99 | 308,610.20 | 160,347.90 |
| **COLLECTIONS BY CATEGORIES** | | | | | | | | | | | | | |
| Net Capitation Income-SSS( Reform Patient) | 75,964.88 | 128,978.21 | 161,855.71 | 87,895.24 | 48,409.85 | 84,588.89 | 77,486.50 | 31,693.16 | 114,332.72 | 93,498.80 | 81,323.84 | 5,934.50 | 991,962.32 |
| Medical plans-other than Reform | 83,037.46 | 62,466.30 | 62,397.60 | 84,704.15 | 58,871.08 | 58,496.55 | 44,183.50 | 50,416.10 | 59,759.96 | 54,594.54 | 95,735.50 | 53,684.11 | 768,246.85 |
| MC-21 Revenues | 54,450.23 | 41,562.47 | 58,277.64 | 45,938.72 | 34,442.24 | 35,581.13 | 37,955.28 | 14,887.69 | 28,615.28 | 24,938.06 | 27,318.12 | 15,083.68 | 419,050.53 |
| Miscellaneous income | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 1,225.00 | 14,700.00 |
| 7% withheld from MCS | | | | | | | | | | | | | |
| Payments from Health Ultra, Inc. | | | | | | | | | | | | | |
| **TOTAL COLLECTIONS FOR THE MONTH** | 214,677.57 | 234,231.99 | 283,655.95 | 219,763.11 | 142,948.17 | 179,891.58 | 160,850.28 | 98,221.95 | 203,932.97 | 174,256.39 | 205,602.46 | 75,927.28 | 2,193,959.70 |
| **TOTAL CASH AVAILABLE** | 375,025.47 | 422,158.21 | 536,400.44 | 585,441.17 | 551,186.99 | 544,898.05 | 524,731.83 | 438,860.95 | 470,164.38 | 463,671.35 | 490,107.42 | 384,537.58 | 2,354,307.60 |
| **DISBURSEMENTS** | | | | | | | | | | | | | |
| Net Salaries | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 41,154.00 | 493,848.00 |
| Federal Payroll Taxes | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 7,434.39 | 89,212.66 |
| Futa | 1,166.18 | 1,166.18 | 1,166.18 | 1,166.18 | | | | | | | | | 4,664.71 |
| SUI | 3,104.95 | 3,104.95 | 3,104.95 | 3,104.95 | | | | | | | | | |
| SDI | 874.63 | 874.63 | 874.63 | 874.63 | | | | | | | | | 3,498.34 |
| Workmen Compensation | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 971.82 | 11,661.79 |
| Supplies | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 6,551.66 | 78,619.93 |
| Rent | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 3,080.00 | 36,960.00 |
| Pharmacy Drugs | 26,658.13 | 13,765.03 | 15,019.67 | 16,988.53 | 18,970.81 | 25,921.54 | 23,238.36 | 17,124.19 | 25,040.72 | 18,311.92 | 26,004.97 | 22,781.76 | 260,667.85 |
| Telephone | 2,038.00 | 2,105.99 | 2,105.93 | 1,902.13 | 2,105.99 | 2,038.00 | 2,105.93 | 2,038.00 | 2,105.99 | 2,105.99 | 2,038.00 | 2,105.99 | 24,795.67 |
| Repair & Maintenance | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 3,053.15 | 36,637.80 |
| Laboratory Reference & Materials | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 9,311.48 | 111,737.71 |
| Professional Service | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 35,388.87 | 424,666.44 |
| Legal & Accounting services | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 4,525.47 | 54,305.64 |
| Insurance | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 2,485.11 | 29,821.32 |
| Licenses, Permits & Property Taxes | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 2,346.26 | 28,155.12 |
| Postage & Office supplies | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 807.62 | 9,691.47 |
| Computer servicing | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 2,784.67 | 33,416.07 |
| Other Expenses | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 3,000.00 | 36,000.00 |
| Bank Charges | 136.15 | 140.90 | 140.90 | 127.26 | 140.90 | 136.15 | 140.90 | 136.15 | 140.90 | 140.90 | 136.15 | 140.90 | 1,658.95 |
| US Trustee Quarterly Fees | | | | | | | | | | | | | |
| **TOTAL DISBURSEMENTS** | 160,905.08 | 143,219.57 | 144,528.21 | 151,008.18 | 159,936.55 | 154,822.33 | 157,898.66 | 146,415.37 | 154,555.35 | 152,972.22 | 155,302.96 | 152,296.20 | 1,833,930.47 |
| **FUNDS AVAILABLE** | 214,120.39 | 278,938.64 | 391,872.23 | 434,432.99 | 391,200.44 | 390,075.72 | 366,833.18 | 292,425.58 | 315,609.13 | 310,699.12 | 334,804.47 | 232,241.28 | 520,377.13 |
| INTEREST EXPENSES-DORAL PROVISION FOR 1040 PR RESERVE FOR CONTINGENCY | | | | | | | | | | | | | |
| **SECURED DEBTS:** | | | | | | | | | | | | | |
| BANCO BILBAO VIZCAYA | 11,595.43 | 11,566.54 | 11,577.59 | 11,568.57 | 11,559.48 | 11,550.32 | 11,541.09 | 11,531.79 | 11,522.41 | 11,512.96 | 11,503.44 | 11,493.85 | 138,543.47 |
| DORAL BANK | | | | | | | | | | | | | |
| DORAL BANK | 1,246.20 | 1,155.08 | 1,164.04 | 1,173.06 | 1,182.15 | 1,191.31 | 1,200.54 | 1,209.84 | 1,219.22 | 1,228.66 | 1,238.19 | 1,247.78 | 14,356.07 |
| DORAL BANK | | | | | | | | | | | | | |
| INTERNAL REVENUE SERVICES | | | | | | | | | | | | | |
| RELIABLE FINANCIAL SERVICES, INC. | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 3,127.46 | 37,529.52 |
| CRIM | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 11.06 | 132.72 |
| **TOTAL SECURED DEBTS** | 4,384.72 | 4,293.60 | 4,302.56 | 4,311.58 | 4,320.67 | 4,329.83 | 4,339.06 | 4,348.36 | 4,357.74 | 4,367.18 | 4,376.71 | 4,386.30 | 52,018.31 |
| **PRIORITY DEBTS:** | | | | | | | | | | | | | |
| OTHER UNSEC DEBTS | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 9,468.31 | 113,619.72 |
| **UNSECURED DEBTS:** | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 845.71 | 10,148.52 |
| **TOTAL SECURED DEBTS, PRIORITY # 1** | 14,598.74 | 14,607.62 | 14,616.58 | 14,625.60 | 14,634.69 | 14,643.85 | 14,655.08 | 14,662.38 | 14,671.76 | 14,681.20 | 14,690.73 | 14,700.32 | 175,386.55 |
| **CASH BALANCES, AT END OF PERIOD** | 187,926.22 | 252,744.48 | 365,078.06 | 408,238.82 | 385,006.47 | 363,881.55 | 340,639.01 | 266,231.41 | 289,414.96 | 284,504.99 | 308,610.20 | 206,047.11 | 206,047.11 |

**CDT DR. CAPARROS, INC.**
**MONTHLY PROJECTED PATIENTS**                                                    **EXHIBITS F**
**YEAR ENDING MARCH 31,2015**

| MONTHS | NO. OF PATIENTS PROJECTED | DED PATIENTS AVERAGE | ESTIMATED PATIENTS DED | MEDICAL PLANS AVERAGE | MEDICAL PLANS BILLING |
|---|---|---|---|---|---|
| Jan-15 | 1,625 | 33.51 | 54,450.23 | 36.24 | 58,871 |
| Feb-15 | 1,361 | 30.54 | 41,562.47 | 42.99 | 58,497 |
| Mar-15 | 1,239 | 47.04 | 58,277.64 | 35.66 | 44,184 |
| Apr-15 | 914 | 50.29 | 45,938.72 | 55.19 | 50,416 |
| May-15 | 1,335 | 25.80 | 34,442.24 | 44.76 | 59,760 |
| Jun-15 | 976 | 36.44 | 35,581.13 | 55.92 | 54,595 |
| Jul-15 | 1,386 | 27.38 | 37,955.28 | 69.06 | 95,735 |
| Aug-15 | 1,215 | 12.26 | 14,887.69 | 44.20 | 53,684 |
| Sep-15 | 1,425 | 20.08 | 28,615.28 | 58.86 | 83,868 |
| Oct-15 | 738 | 33.79 | 24,938.06 | 85.49 | 63,091 |
| Nov-15 | 808 | 33.79 | 27,318.12 | 77.82 | 62,921 |
| Dec-15 | 915 | 16.49 | 15,083.68 | 93.52 | 85,551 |
| | 13,937 | | 419,050.53 | | 771,172 |

CDT DR. CAPARROS, INC.
DEPARTMENT OF TREASURY ANALYSIS
AS OF

EXHIBIT G

| | TYPE OF ACCOUNT | PRINCIPAL | INTEREST | FINES & PENALTIES | SURCHARGES | TOTAL DEBTS | |
|---|---|---|---|---|---|---|---|
| DEBTS PER HACIENDA | 400 | 417,191.93 | 95,381.34 | 155,005.96 | 38,567.52 | 706,146.75 | A |
| LESS: DUPLICATED DEBTS-SECURED | | (128,888.63) | (36,324.00) | (33,445.58) | (10,331.08) | (208,989.29) | |
| SUB-TOTAL | | 288,303.30 | 59,057.34 | 121,560.38 | 28,236.44 | 497,157.46 | |
| DEBTS FROM SALES TAXES | | 107.80 | 5.24 | 0.00 | 4.14 | 117.18 | |
| DEBTS PER HACIENDA | | 47,013.67 | 2,227.93 | 12,253.42 | 4,701.37 | 66,196.39 | B |
| DEBTS PER HACIENDA | | 0.00 | 11,583.38 | 3,793.81 | 1,117.52 | 16,494.71 | |
| TOTAL PRIORITY & UNSEC DEBTS TO HACIE | | 335,424.77 | 72,873.89 | 137,607.61 | 34,059.47 | 579,965.74 | |
| LESS: | | | | | | | |
| PAYMENTS THROUGH TAX AMNESTY | 300/5 | (5,420.85) | (1,933.68) | (1,501.98) | 0.00 | (8,856.51) | A |
| PAYMENTS THROUGH TAX AMNESTY | 300/10 | (9,833.79) | (3,467.42) | (5,739.10) | (983.38) | (20,023.69) | A |
| PAYMENTS THROUGH TAX AMNESTY | 300/1 | (14,103.70) | (5,089.75) | (7,417.30) | (1,410.37) | (28,021.12) | A |
| PAYMENTS THROUGH TAX AMNESTY | 300/4 | (14,833.40) | (4,632.90) | (7,768.37) | (1,483.34) | (28,718.01) | A |
| | | | | | | 0.00 | |
| TOTAL CREDITS | | (44,191.74) | (15,123.75) | (22,426.75) | (3,877.09) | (85,619.33) | |
| BALANCE DUE TO HACIENDA | | 291,233.03 | 57,750.14 | 115,180.86 | 30,182.38 | 494,346.41 | |

CDT DR. CAPARROS, INC.
DEPARTMENT OF TREASURY-SECURED DEBTS
AS OF

EXHIBIT G

| | TYPE OF ACCOUNT | PRINCIPAL | INTEREST | FINES & PENALTIES | SURCHARGES | TOTAL DEBTS |
|---|---|---|---|---|---|---|
| TOTAL DEBTS-2003 | 400 | 25,577.96 | 23,342.51 | 3,445.95 | 0.00 | 52,366.42 |
| TOTAL DEBTS-2004 | 400 | 12,742.05 | 12,782.14 | 6,139.11 | 1,274.21 | 32,937.51 |
| TOTAL DEBTS-2005 | 400 | 17,878.65 | 15,399.31 | 6,414.93 | 1,787.87 | 41,480.76 |
| TOTAL DEBTS-2006 | 400 | 72,689.97 | 55,497.79 | 17,445.59 | 7,269.00 | 152,902.35 |
| BALANCE SECURED DEBTS D | | 128,888.63 | 107,021.75 | 33,445.58 | 10,331.08 | 279,687.04 |
| LESS: PAYMENTS | | | | | | |
| WITH TAX AMNESTY(PRINCIPAL) | | 25,577.96 | 0.00 | 0.00 | 0.00 | 25,577.96 |
| WITH TAX AMNESTY(PRINCIPAL) | | 12,742.05 | 0.00 | 0.00 | 0.00 | 12,742.05 |
| WITH TAX AMNESTY(PRINCIPAL) | | 17,878.65 | 0.00 | 0.00 | 0.00 | 17,878.65 |
| WITH TAX AMNESTY(PRINCIPAL) | | 72,689.97 | 0.00 | 0.00 | 0.00 | 72,689.97 |
| WITH TAX AMNESTY(PRINCIPAL) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| TOTAL PAYMENTS | | 128,888.63 | 0.00 | 0.00 | 0.00 | 128,888.63 |
| BALANCE | | 0.00 | 107,021.75 | 33,445.58 | 10,331.08 | 150,798.41 |
| BALANCES OFFSET THROUGH AMNESTY | | | 107,021.75 | 33,445.58 | 10,331.08 | |
| BALANCE DUE OF SEC DEBTS | | | 0.00 | 0.00 | 0.00 | |

**CDT DR. CAPARROS, INC.**

**DEPARTMENT OF TREASURY ANALYSIS-APPLICATION OF PAYMENTS**                                      **EXHIBIT G**

AS OF

| | TYPE OF ACCOUNT | AMOUNT |
|---|---|---|
| TOTAL BALNCE DUE FROM P.R. DEPARTMENT OF | | |
| TREASURY RELATED FROM PRIOR YEARS TAX REFUNDS | | 112,707.69 |

SUCH PAYMENT SHOULD BE APPLIED TO PRINCIPAL DEBTS
AS PER AMNESTY AND COURT DECISION:

| | | TYPE OF ACCOUNT | AMOUNT |
|---|---|---|---|
| SECURED DEBTS | PROF FEES | 400 | 72,689.97 |
| | | | |
| PRIORITY DEBTS | I/T WITH | 300/5 | 5,420.85 |
| PRIORITY DEBTS | I/T WITH | 300/10 | 9,833.79 |
| PRIORITY DEBTS | I/T WITH | 300/1 | 14,103.70 |
| PRIORITY DEBTS | I/T WITH | 300/4 | 14,833.40 |
| | | | |
| | | | 116,881.71 |
| | | | |
| AMOUNT TO BE PAID BY CDT ON/BEFORE 2/29/2012 | | | 4,174.02 |

CDT DR. CAPARROS, INC.
MONTHLY HISTORIC PATIENTS ATTENDED-IPA #3
REFORM PATIENTS
FISCAL YEAR ENDED 3/31/2010

| | Apr-09 | May-09 | Jun-09 | Jul-09 | Aug-09 | Sep-09 | Oct-09 | Nov-09 | Dec-09 | Jan-10 | Feb-10 | Mar-10 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMBER OF INSURERS | 7300 | 7310 | 7305 | 7191 | 7118 | 7087 | 7024 | 6934 | 6804 | 6698 | 6555 | 6485 | 83811 |
| PMPM | 7.74 | 16.44 | 19.58 | 11.06 | 14.62 | 10.3 | 7.63 | 6.05 | 11.34 | 16.00 | 8.16 | 6.31 | 11.27 |
| *PHYSICIAN FUNDS* | | | | | | | | | | | | | |
| CAPITATION | 162,188 | 161,893 | 161,395 | 158,992 | 156,899 | 155,927 | 153,109 | 150,993 | 148,912 | 146,325 | 143,988 | 141,851 | 1,842,472 |
| CLAIMS PAIDS | (82,475) | (83,880) | (70,020) | (70,355) | (79,100) | (101,019) | (78,005) | (87,334) | (87,080) | (65,762) | (81,990) | (112,361) | (999,381) |
| NET ADVANCES | 167 | 70 | (36) | (792) | (507) | (215) | (438) | (626) | (904) | (737) | (994) | (487) | (5,497) |
| OTHER ADJUSTMENTS | (14,696) | 780 | 375 | 229 | 225 | 26,648 | (12,851) | (12,963) | 224 | 224 | 184 | 19,546 | 7,925 |
| IBNR RETENTION | (8,706) | (8,690) | (8,663) | (8,534) | (8,422) | (8,370) | (8,218) | (8,105) | (7,993) | (7,854) | (7,729) | (7,614) | (98,898) |
| NET PHYSICIAN FUNDS PYI | 56,478 | 70,173 | 83,053 | 79,539 | 69,094 | 72,971 | 53,597 | 41,965 | 53,159 | 72,196 | 53,460 | 40,935 | 746,621 |
| CHECK'S CATASTROFICOS | | 0 | 60,000 | | | | | | | | | | 60,000 |
| ADDITIONAL CHECK-LIQUID | | 50,000 | 0 | | 35,000 | | | | 24,000 | 35,000 | | | 144,000 |
| NET PAYMENTS | 56,478 | 120,173 | 143,053 | 79,539 | 104,094 | 72,971 | 53,597 | 41,965 | 77,159 | 107,196 | 53,460 | 40,935 | 950,621 |
| *INSTITUTIONAL FUNDS FUNDS* | | | | | | | | | | | | | |
| CAPITATION | 128,004 | 127,771 | 127,378 | 125,481 | 123,829 | 123,062 | 120,838 | 119,168 | 117,525 | 115,484 | 113,640 | 111,953 | 1,454,133 |
| CLAIMS PAIDS | (110,451) | (121,244) | (122,705) | (119,085) | (146,396) | (115,826) | (103,525) | (132,773) | (92,704) | (141,010) | (97,117) | (148,188) | (1,451,024) |
| OTHER ADJUSTMENTS | 291 | 253 | 19,043 | 180 | 177 | 232 | 257 | 159 | 177 | 177 | 145 | | 21,092 |
| LIQUIDATIONS INST. FUNDS | 0 | 0 | 0 | 0 | (35,000) | | | | | | | | (35,000) |
| NET PHYSICIAN FUNDS PYI | 17,843 | 6,780 | 23,717 | 6,576 | (57,389) | 7,468 | 17,570 | (13,447) | 24,998 | (25,349) | 16,667 | (36,235) | (10,800) |
| BEGINNING BAL-FUNDS | 252,571 | 270,414 | 277,194 | 300,911 | 307,487 | 250,097 | 257,566 | 275,136 | 261,689 | 286,687 | 261,339 | 278,006 | 252,571 |
| ENDING BAL-FUNDS | 270,414 | 277,194 | 300,911 | 307,487 | 250,097 | 257,566 | 275,136 | 261,689 | 286,687 | 261,339 | 278,006 | 241,771 | 241,771 |
| *IBNR PHYSICIAN FUNDS* | | | | | | | | | | | | | |
| BEGINNING BAL-FUNDS | 87,056 | 95,762 | 54,452 | 66,396 | 74,930 | 83,352 | 91,722 | 99,940 | 108,045 | 92,038 | 64,892 | 72,621 | 87,056 |
| IBNR RETENTION FOR MONT | 8,706 | 8,690 | 8,663 | 8,534 | 8,422 | 8,370 | 8,218 | 8,105 | 7,993 | 7,854 | 7,729 | 7,614 | 98,898 |
| ADVANCE LIQUIDATIONS | | (50,000) | | | | | | | (24,000) | (35,000) | | | (109,000) |
| ADJ RECORRIDA CAPITATIO | 0 | 0 | 3,281 | | | | | | | | | | 3,281 |
| ENDING BAL-FUNDS | 95,762 | 54,452 | 66,396 | 74,930 | 83,352 | 91,722 | 99,940 | 108,045 | 92,038 | 64,892 | 72,621 | 80,235 | 80,235 |
| *IBNR RESERVE BALANCES* | 366,176 | 331,646 | 367,307 | 382,417 | 333,449 | 349,287 | 375,076 | 369,734 | 378,725 | 326,231 | 350,627 | 322,007 | 322,007 |
| *NET PYMTS FOR CAPITATIO* | 74,322 | 126,953 | 166,770 | 86,115 | 46,705 | 80,439 | 71,167 | 28,519 | 102,157 | 81,847 | 70,127 | 4,700 | 939,821 |

CDT DR. CAPARROS, INC.
MONTHLY PROJECTED PATIENTS TO BE ATTENDED-IPA #3
REFORM PATIENTS
FISCAL YEAR ENDED 3/31/2011

| | Apr-10 | May-10 | Jun-10 | Jul-10 | Aug-10 | Sep-10 | Oct-10 | Nov-10 | Dec-10 | Jan-11 | Feb-11 | Mar-11 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 35 | 419 |
| **NUMBER OF INSURERS** | 6,620 | 6,555 | 6,590 | 6,625 | 6,660 | 6,695 | 6,729 | 6,764 | 6,799 | 6,834 | 6,869 | 6,904 | 80,544 |
| **PMPM** | 7.74 | 16.44 | 19.58 | 11.06 | 14.62 | 10.30 | 7.63 | 6.05 | 11.34 | 16.00 | 8.16 | 6.31 | 11.27 |
| **PHYSICIAN FUNDS** | | | | | | | | | | | | | |
| CAPITATION | 144,857 | 145,169 | 145,593 | 146,471 | 146,795 | 147,292 | 146,689 | 147,299 | 148,808 | 149,301 | 150,889 | 151,017 | 1,770,179 |
| CLAIMS PAIDS | (73,662) | (75,214) | (63,164) | (64,815) | (74,008) | (95,424) | (74,734) | (85,197) | (87,020) | (67,100) | (85,919) | (119,622) | (965,877) |
| NET ADVANCES | 149 | 62 | (31) | (730) | (476) | (204) | (419) | (610) | (903) | (762) | (518) | (1,041) | (5,472) |
| OTHER ADJUSTMENTS | (13,125) | 700 | 339 | 211 | 210 | 25,173 | (12,313) | (12,646) | 224 | 229 | 192 | 20,809 | 10,002 |
| IBNR RETENTION | (7,776) | (7,792) | (7,815) | (7,862) | (7,879) | (7,906) | (7,874) | (7,907) | (7,988) | (8,014) | (8,099) | (8,106) | (95,018) |
| NET PPHYSICIAN FUNDS PYM | 50,443 | 62,924 | 74,921 | 73,275 | 64,645 | 68,930 | 51,349 | 40,939 | 53,122 | 73,664 | 56,022 | 43,580 | 713,814 |
| CHECKS CATASTROFICOS | 0 | 0 | 54,125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54,125 |
| ADDITIONAL CHECK-LIQUIDA1 | 0 | 44,835 | 0 | 0 | 32,746 | 0 | 0 | 0 | 23,983 | 35,712 | 0 | 0 | 137,276 |
| NET PAYMENTS | 50,443 | 107,759 | 129,046 | 73,275 | 97,391 | 68,930 | 51,349 | 40,939 | 77,105 | 109,376 | 56,022 | 43,580 | 905,216 |
| **INSTITUTIONAL FUNDS FUNDS** | | | | | | | | | | | | | |
| CAPITATION | 114,325 | 114,571 | 114,906 | 115,599 | 115,855 | 116,247 | 115,771 | 116,253 | 117,444 | 117,832 | 119,088 | 119,187 | 1,397,076 |
| CLAIMS PAIDS | (98,648) | (108,719) | (110,691) | (109,707) | (136,968) | (109,412) | (99,164) | (129,225) | (92,640) | (143,877) | (101,772) | (157,763) | (1,398,906) |
| OTHER ADJUSTMENTS | 260 | 227 | 17,179 | 166 | 166 | 220 | 246 | 155 | 177 | 181 | 152 | 0 | 19,128 |
| LIQUIDATIONS INST. FUNDS | 0 | 0 | 0 | 0 | (32,746) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (32,746) |
| NET PPHYSICIAN FUNDS PYM | 15,937 | 6,079 | 21,395 | 6,058 | (53,694) | 7,055 | 16,833 | (13,118) | 24,981 | (25,884) | 17,466 | (38,576) | (15,448) |
| BEGINNING BAL-FUNDS | 241,771 | 257,708 | 263,787 | 285,182 | 291,240 | 237,547 | 244,601 | 261,435 | 248,317 | 273,298 | 247,433 | 264,900 | 241,771 |
| ENDING BAL-FUNDS | 257,708 | 263,787 | 285,182 | 291,240 | 237,547 | 244,601 | 261,435 | 248,317 | 273,298 | 247,433 | 264,900 | 226,324 | 226,324 |
| **IBNR PHYSICIAN FUNDS** | | | | | | | | | | | | | |
| BEGINNING BAL-FUNDS | 80,235 | 88,011 | 50,968 | 61,743 | 69,605 | 77,485 | 85,391 | 93,264 | 101,171 | 85,175 | 57,477 | 57,477 | 80,235 |
| IBNR RETENTION FOR MONTH | 7,775 | 7,792 | 7,815 | 7,862 | 7,879 | 7,906 | 7,874 | 7,907 | 7,988 | 8,014 | | | 78,812 |
| ADVANCE LIQUIDATIONS | | (44,835) | | | | | | | (23,983) | (35,712) | | | (104,530) |
| ADJ RECORRIDA CAPITATION | 0 | 0 | 2,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,960 |
| | | | | | | | | | | | | | 0 |
| ENDING BAL-FUNDS | 88,011 | 50,968 | 61,743 | 69,605 | 77,485 | 85,391 | 93,264 | 101,171 | 85,175 | 57,477 | 57,477 | 57,477 | 57,477 |
| *IBNR RESERVE BALANCES* | 345,719 | 314,756 | 346,925 | 360,845 | 315,031 | 329,992 | 354,699 | 349,488 | 358,473 | 304,911 | 322,377 | 283,801 | 283,801 |
| *NET PYMTS FOR CAPITATION* | 66,380 | 113,838 | 150,441 | 79,333 | 43,697 | 75,985 | 68,183 | 27,821 | 102,086 | 83,512 | 73,488 | 5,004 | 889,788 |

CDT DR. CAPARROS, INC.
MONTHLY PROJECTED PATIENTS TO BE ATTENDED-IPA #3
REFORM PATIENTS
FISCAL YEAR ENDED 3/31/2012

| | 16 | 16 | 16 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 201 |
| | Apr-11 | May-11 | Jun-11 | Jul-11 | Aug-11 | Sep-11 | Oct-11 | Nov-11 | Dec-11 | Jan-12 | Feb-12 | Mar-12 | TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMBER OF INSURERS | 6,920 | 6,937 | 6,953 | 6,970 | 6,986 | 7,003 | 7,020 | 7,037 | 7,054 | 7,071 | 7,088 | 7,105 | 84,145 |
| PMPM | 7.74 | 16.44 | 19.15 | 11.06 | 14.62 | 10.30 | 7.63 | 6.05 | 11.34 | 16.00 | 8.16 | 6.31 | |
| *PHYSICIAN FUNDS* | | | | | | | | | | | | | |
| CAPITATION | 153,753 | 153,627 | 153,623 | 154,101 | 153,999 | 154,082 | 153,022 | 153,233 | 154,381 | 154,473 | 155,700 | 155,422 | 1,849,416 |
| CLAIMS PAIDS | (78,186) | (79,597) | (66,648) | (68,191) | (77,638) | (99,824) | (77,960) | (88,630) | (90,279) | (69,424) | (86,658) | (123,111) | (1,008,145) |
| NET ADVANCES | 158 | 66 | (33) | (768) | (498) | (213) | (438) | (635) | (937) | (778) | (1,075) | (533) | (5,682) |
| OTHER ADJUSTMENTS | (13,931) | 741 | 357 | 221 | 221 | 26,333 | (12,844) | (13,156) | 233 | 237 | 199 | 21,416 | 10,026 |
| IBNR RETENTION | (8,253) | (8,246) | (8,246) | (8,272) | (8,266) | (8,271) | (8,214) | (8,225) | (8,287) | (8,292) | (8,357) | (8,343) | (99,271) |
| NET PHYSICIAN FUNDS PYMT | 53,541 | 66,590 | 79,053 | 77,092 | 67,817 | 72,108 | 53,566 | 42,588 | 55,111 | 76,216 | 57,808 | 44,851 | 746,343 |
| CHECKS CATASTROFICOS | 0 | 54,125 | 54,125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54,125 |
| ADDITIONAL CHECK-LIQUIDAT | 0 | 47,447 | 0 | 0 | 34,353 | 0 | 0 | 0 | 24,881 | 36,949 | 0 | 0 | 143,630 |
| NET PAYMENTS | 53,541 | 114,037 | 133,179 | 77,092 | 102,170 | 72,108 | 53,566 | 42,588 | 79,993 | 113,165 | 57,808 | 44,851 | 944,099 |
| *INSTITUTIONAL FUNDS FUNDS* | | | | | | | | | | | | | |
| CAPITATION | 121,347 | 120,957 | 121,332 | 121,250 | 121,315 | 120,480 | 120,946 | 121,548 | 121,620 | 122,585 | 122,385 | 123,247 | 1,456,693 |
| CLAIMS PAIDS | (104,707) | (115,053) | (116,796) | (115,422) | (143,690) | (114,456) | (103,466) | (134,744) | (96,109) | (148,862) | (105,017) | (162,364) | (1,460,685) |
| OTHER ADJUSTMENTS | 275 | 240 | 18,126 | 175 | 174 | 230 | 161 | 161 | 184 | 187 | 157 | 157 | 20,166 |
| LIQUIDATIONS INST. FUNDS | 0 | 0 | 0 | 0 | (34,353) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (34,353) |
| NET PHYSICIAN FUNDS PYMT | 16,915 | 6,144 | 22,663 | 6,003 | (56,553) | 6,254 | 17,436 | (13,034) | 25,695 | (26,090) | 17,506 | (39,117) | (16,179) |
| BEGINNING BAL-FUNDS | 226,324 | 243,239 | 249,383 | 272,045 | 278,049 | 221,495 | 227,749 | 245,186 | 232,151 | 257,846 | 231,756 | 249,261 | 226,324 |
| ENDING BAL-FUNDS | 243,239 | 249,383 | 272,045 | 278,049 | 221,495 | 227,749 | 245,186 | 232,151 | 257,846 | 231,756 | 249,261 | 210,144 | 210,144 |
| *IBNR PHYSICIAN FUNDS* | | | | | | | | | | | | | |
| BEGINNING BAL-FUNDS | 57,477 | 65,730 | 26,530 | 37,899 | 46,170 | 54,436 | 62,707 | 70,921 | 79,146 | 62,551 | 33,894 | 33,894 | 57,477 |
| IBNR RETENTION FOR MONTH | 8,253 | 8,246 | 8,246 | 8,272 | 8,266 | 8,271 | 8,214 | 8,225 | 8,287 | 8,292 | | | 82,571 |
| ADVANVE LIQUIDATIONS | | (47,447) | | | | | | | (24,881) | (36,949) | | | (109,277) |
| ADJ RECORRIDA CAPITATION | 0 | 0 | 3,123 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3,123 |
| | | | | | | | | | | | | | 0 |
| ENDING BAL-FUNDS | 65,730 | 26,530 | 37,899 | 46,170 | 54,436 | 62,707 | 70,921 | 79,146 | 62,551 | 33,894 | 33,894 | 33,894 | 33,894 |
| *IBNR RESERVE BALANCES* | 308,969 | 275,912 | 309,944 | 324,219 | 275,932 | 290,456 | 316,106 | 311,297 | 320,397 | 265,650 | 283,155 | 244,038 | 244,038 |
| *NET PYMTS FOR CAPITATION* | 70,456 | 120,181 | 155,841 | 83,095 | 45,617 | 78,382 | 71,003 | 29,554 | 105,687 | 87,076 | 75,314 | 5,734 | 927,919 |

CDT DR. CAPARROS, INC.
MONTHLY PROJECTED PATIENTS TO BE ATTENDED-IPA #3
REFORM PATIENTS
FISCAL YEAR ENDED 3/31/2013

| | 7 Apr-12 | 7 May-12 | 7 Jun-12 | 7 Jul-12 | 7 Aug-12 | 7 Sep-12 | 7 Oct-12 | 7 Nov-12 | 7 Dec-12 | 7 Jan-13 | 7 Feb-13 | 7 Mar-13 | 84 TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMBER OF INSURERS | 7,112 | 7,119 | 7,126 | 7,133 | 7,140 | 7,147 | 7,154 | 7,161 | 7,168 | 7,175 | 7,182 | 7,190 | 85,810 |
| PMPM | 7.74 | 16.44 | 18.96 | 11.06 | 14.62 | 10.30 | 7.63 | 6.05 | 11.34 | 16.00 | 8.16 | 6.31 | |
| *PHYSICIAN FUNDS* | | | | | | | | | | | | | |
| CAPITATION | 158,019 | 157,669 | 157,446 | 157,714 | 157,388 | 157,261 | 155,948 | 155,941 | 156,884 | 156,754 | 157,771 | 157,262 | 1,886,046 |
| CLAIMS PAIDS | (80,355) | (81,691) | (68,306) | (69,790) | (79,346) | (101,877) | (79,451) | (90,196) | (91,743) | (70,449) | (89,838) | (124,569) | (1,027,611) |
| NET ADVANCES | 163 | 68 | (34) | (786) | (509) | (217) | (446) | (646) | (952) | (789) | (1,089) | (539) | (5,777) |
| OTHER ADJUSTMENTS | (14,318) | 760 | 366 | 227 | 226 | 26,875 | (13,090) | (13,388) | 236 | 240 | 201 | 21,669 | 10,005 |
| IBNR RETENTION | (8,482) | (8,463) | (8,451) | (8,466) | (8,448) | (8,441) | (8,371) | (8,370) | (8,421) | (8,414) | (8,469) | (8,441) | (101,237) |
| NET PPHYSICIAN FUNDS PYM | 55,026 | 68,342 | 81,020 | 78,900 | 69,310 | 73,591 | 54,590 | 43,341 | 56,005 | 77,342 | 58,577 | 45,382 | 761,426 |
| CHECK'S CATASTROFICOS | 0 | 0 | 54,125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54,125 |
| ADDITIONAL CHECK-LIQUIDA' | 0 | 48,695 | 0 | 0 | 35,109 | 0 | 0 | 0 | 25,285 | 37,494 | 0 | 0 | 146,584 |
| NET PAYMENTS | 55,026 | 117,038 | 135,146 | 78,900 | 104,419 | 73,591 | 54,590 | 43,341 | 81,290 | 114,836 | 58,577 | 45,382 | 962,135 |
| *INSTITUTIONAL FUNDS FUNDS* | | | | | | | | | | | | | |
| CAPITATION | 124,713 | 124,230 | 123,972 | 123,864 | 122,837 | 122,832 | 123,574 | 123,471 | 124,272 | 123,871 | 124,584 | 124,634 | 1,486,854 |
| CLAIMS PAIDS | (107,611) | (118,081) | (119,702) | (118,128) | (146,852) | (116,809) | (105,444) | (137,124) | (97,668) | (151,059) | (106,414) | (164,287) | (1,489,180) |
| OTHER ADJUSTMENTS | 283 | 246 | 18,577 | 179 | 178 | 234 | 262 | 164 | 187 | 190 | 159 | 0 | 20,659 |
| LIQUIDATIONS INST. FUNDS | 0 | 0 | 0 | 0 | (35,109) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (35,109) |
| NET PPHYSICIAN FUNDS PYM | 17,385 | 6,396 | 22,848 | 5,915 | (58,946) | 6,257 | 18,392 | (13,490) | 26,791 | (26,999) | 18,329 | (39,653) | (16,777) |
| BEGINNING BAL-FUNDS | 210,144 | 227,529 | 233,925 | 256,772 | 262,687 | 203,741 | 209,997 | 228,389 | 214,899 | 241,690 | 214,692 | 233,020 | 210,144 |
| ENDING BAL-FUNDS | 227,529 | 233,925 | 256,772 | 262,687 | 203,741 | 209,997 | 228,389 | 214,899 | 241,690 | 214,692 | 233,020 | 193,367 | 193,367 |
| *IBNR PHYSICIAN FUNDS* | | | | | | | | | | | | | |
| BEGINNING BAL-FUNDS | 33,894 | 42,376 | 2,144 | 13,795 | 22,261 | 30,709 | 39,150 | 47,521 | 55,891 | 39,027 | 9,947 | 9,947 | 33,894 |
| IBNR RETENTION FOR MONTH- | 8,482 | 8,463 | 8,451 | 8,466 | 8,448 | 8,441 | 8,371 | 8,370 | 8,421 | 8,414 | | | 84,327 |
| ADVANVE LIQUIDATIONS | (48,695) | (46,695) | | | | | | | (25,285) | (37,494) | | | (111,475) |
| ADJ RECORRIDA CAPITATION | 0 | 3,201 | 3,201 | 0 | 0 | 0 | 0 | 0 | | | | | 3,201 |
| ENDING BAL-FUNDS | 42,376 | 2,144 | 13,795 | 22,261 | 30,709 | 39,150 | 47,521 | 55,891 | 39,027 | 9,947 | 9,947 | 9,947 | 9,947 |
| IBNR RESERVE BALANCES | 269,905 | 236,068 | 270,568 | 284,948 | 234,450 | 249,147 | 275,910 | 270,790 | 280,717 | 224,638 | 242,967 | 203,314 | 203,314 |
| NET PYMTS FOR CAPITATION | 72,411 | 123,433 | 157,993 | 84,814 | 45,473 | 79,847 | 72,982 | 29,851 | 108,081 | 87,837 | 76,906 | 5,729 | 945,358 |

CDT DR. CAPARROS, INC.
MONTHLY PROJECTED PATIENTS TO BE ATTENDED-IPA #3
REFORM PATIENTS
FISCAL YEAR ENDED 3/31/2014

| | 21 Apr-13 | 21 May-13 | 21 Jun-13 | 21 Jul-13 | 21 Aug-13 | 21 Sep-13 | 21 Oct-13 | 21 Nov-13 | 22 Dec-13 | 22 Jan-14 | 22 Feb-14 | 22 Mar-14 | 257 TOTALS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NUMBER OF INSURERS | 7,211 | 7,232 | 7,254 | 7,275 | 7,296 | 7,318 | 7,339 | 7,381 | 7,382 | 7,404 | 7,425 | 7,447 | 87,945 |
| PMPM | 7.74 | 16.44 | 18.83 | 11.06 | 14.62 | 10.30 | 7.63 | 6.05 | 11.34 | 16.00 | 8.16 | 6.31 | |
| *PHYSICIAN FUNDS* | | | | | | | | | | | | | |
| CAPITATION | 160,208 | 160,171 | 160,261 | 160,850 | 160,832 | 161,007 | 159,984 | 160,288 | 161,569 | 161,746 | 163,108 | 162,893 | 1,932,917 |
| CLAIMS PAIDS | (81,469) | (82,988) | (69,528) | (71,178) | (81,083) | (104,310) | (81,507) | (92,710) | (94,482) | (72,693) | (92,877) | (129,029) | (1,053,852) |
| NET ADVANCES | 165 | 69 | (35) | (802) | (520) | (222) | (458) | (664) | (980) | (814) | (1,126) | (559) | (5,946) |
| OTHER ADJUSTMENTS | (14,516) | 772 | 373 | 231 | 230 | 27,517 | (13,428) | (13,761) | 243 | 248 | 208 | 22,445 | 10,562 |
| IBNR RETENTION | (8,599) | (8,597) | (8,602) | (8,634) | (8,633) | (8,642) | (8,587) | (3,604) | (8,673) | (8,662) | (8,755) | (8,744) | (103,753) |
| NET PPHYSICIAN FUNDS PYMT | 55,789 | 69,427 | 82,469 | 80,469 | 70,827 | 75,348 | 56,003 | 44,549 | 57,677 | 79,805 | 60,559 | 47,007 | 779,928 |
| CHECKS CATASTROFICOS | 0 | 0 | 54,125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54,125 |
| ADDITIONAL CHECK-LIQUIDAT | 0 | 49,468 | 0 | 0 | 35,877 | 0 | 0 | 0 | 26,040 | 38,698 | 0 | 0 | 150,074 |
| NET PAYMENTS | 55,789 | 118,895 | 136,594 | 80,469 | 106,704 | 75,348 | 56,003 | 44,549 | 83,717 | 118,493 | 60,559 | 47,007 | 984,128 |
| *INSTITUTIONAL FUNDS FUNDS* | | | | | | | | | | | | | |
| CAPITATION | 126,441 | 125,817 | 125,955 | 125,157 | 125,397 | 128,402 | 126,542 | 127,610 | 127,444 | 128,424 | 128,723 | 129,037 | 1,522,949 |
| CLAIMS PAIDS | (109,103) | (119,955) | (121,842) | (120,477) | (150,066) | (119,599) | (108,173) | (140,946) | (100,564) | (155,870) | (110,013) | (170,170) | (1,526,799) |
| OTHER ADJUSTMENTS | 287 | 250 | 18,910 | 182 | 182 | 240 | 268 | 169 | 192 | 196 | 164 | 0 | 21,040 |
| LIQUIDATIONS INST. FUNDS | 0 | 0 | 0 | 0 | (35,877) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (35,877) |
| NET PPHYSICIAN FUNDS PYM | 17,626 | 6,112 | 23,023 | 4,862 | (60,365) | 7,042 | 18,637 | (13,168) | 27,052 | (27,250) | 18,874 | (41,133) | (18,687) |
| BEGINNING BAL-FUNDS | 193,367 | 210,993 | 217,105 | 240,128 | 244,991 | 184,626 | 191,668 | 210,305 | 197,138 | 224,190 | 196,940 | 215,813 | 193,367 |
| ENDING BAL-FUNDS | 210,993 | 217,105 | 240,128 | 244,991 | 184,626 | 191,668 | 210,305 | 197,138 | 224,190 | 196,940 | 215,813 | 174,680 | 174,680 |
| *IBNR PHYSICIAN FUNDS* | | | | | | | | | | | | | |
| BEGINNING BAL-FUNDS | 9,947 | 18,546 | (22,325) | (10,464) | (1,830) | 6,802 | 15,445 | 24,032 | 32,636 | 15,268 | (14,738) | (14,738) | 9,947 |
| IBNR RETENTION FOR MONTH | 8,599 | 8,597 | 8,602 | 8,634 | 8,633 | 8,642 | 8,587 | 8,604 | 8,673 | 8,682 | | | 86,254 |
| ADVANVE LIQUIDATIONS | | (49,468) | | | | | | | (26,040) | (38,688) | | | (114,197) |
| ADJ RECORRIDA CAPITATION | 0 | 0 | 3,258 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3,258 |
| | | | | | | | | | | | | | 0 |
| ENDING BAL-FUNDS | 18,546 | (22,325) | (10,464) | (1,830) | 6,802 | 15,445 | 24,032 | 32,636 | 15,268 | (14,738) | (14,738) | (14,738) | (14,738) |
| *IBNR RESERVE BALANCES* | 229,539 | 194,781 | 229,664 | 243,160 | 191,428 | 207,113 | 234,338 | 229,774 | 239,458 | 182,202 | 201,075 | 159,942 | 159,942 |
| *NET PYMTS FOR CAPITATION* | 73,414 | 125,008 | 159,617 | 85,331 | 46,339 | 82,391 | 74,640 | 31,381 | 110,769 | 91,243 | 79,432 | 5,874 | 965,441 |

## CDT DR. CAPARROS, INC.
### MONTHLY PROJECTED PATIENTS TO BE ATTENDED-IPA #3
### REFORM PATIENTS
### FISCAL YEAR ENDED 3/31/2015

| | 14 | 14 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 15 | 176 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Apr-14 | May-14 | Jun-14 | Jul-14 | Aug-14 | Sep-14 | Oct-14 | Nov-14 | Dec-14 | Jan-15 | Feb-15 | Mar-15 | TOTALS |
| **NUMBER OF INSURERS** | 7,461 | 7,476 | 7,490 | 7,505 | 7,520 | 7,534 | 7,549 | 7,564 | 7,578 | 7,593 | 7,608 | 7,623 | 90,501 |
| **PMPM** | 7.74 | 16.44 | 18.60 | 11.06 | 14.62 | 10.30 | 7.63 | 6.05 | 11.34 | 16.00 | 8.16 | 6.31 | |
| *PHYSICIAN FUNDS* | | | | | | | | | | | | | |
| CAPITATION | 165,774 | 165,567 | 165,491 | 165,933 | 165,749 | 165,765 | 164,550 | 164,702 | 165,858 | 165,880 | 167,118 | 166,741 | 1,989,129 |
| CLAIMS PAIDS | (84,299) | (85,783) | (71,797) | (73,427) | (83,562) | (107,393) | (83,833) | (95,263) | (96,991) | (74,551) | (95,180) | (132,076) | (1,084,135) |
| NET ADVANCES | 170 | 71 | (36) | (827) | (536) | (229) | (471) | (682) | (1,006) | (1,154) | (572) | | (6,006) |
| OTHER ADJUSTMENTS | (15,021) | 798 | 385 | 238 | 237 | 28,330 | (13,812) | (14,140) | 250 | 254 | 213 | 22,975 | 10,709 |
| IBNR RETENTION | (8,898) | (8,887) | (8,883) | (8,907) | (8,897) | (8,898) | (8,833) | (8,841) | (8,903) | (8,904) | (8,970) | (8,950) | (106,770) |
| NET PPHYSICIAN FUNDS PYMTS | 57,727 | 71,766 | 85,161 | 83,011 | 72,992 | 77,575 | 57,602 | 45,776 | 59,209 | 81,845 | 62,047 | 48,118 | 802,827 |
| CHECKS CATASTROFICOS | 0 | 0 | 54,125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54,125 |
| ADDITIONAL CHECK-LIQUIDATIOI | 0 | 51,135 | 0 | 0 | 36,974 | 0 | 0 | 0 | 26,731 | 39,677 | 0 | 0 | 154,618 |
| NET PAYMENTS | 57,727 | 122,900 | 139,286 | 83,011 | 109,966 | 77,575 | 57,602 | 45,776 | 85,940 | 121,522 | 62,047 | 48,118 | 1,011,470 |
| *INSTITUTIONAL FUNDS FUNDS* | | | | | | | | | | | | | |
| CAPITATION | 130,834 | 129,814 | 128,862 | 128,980 | 129,884 | 129,901 | 130,869 | 130,573 | 131,450 | 131,630 | 131,828 | 132,006 | 1,566,630 |
| CLAIMS PAIDS | (112,993) | (123,995) | (125,819) | (124,284) | (154,654) | (123,134) | (111,261) | (144,828) | (103,254) | (159,864) | (112,718) | (174,189) | (1,570,884) |
| OTHER ADJUSTMENTS | 297 | 259 | 19,527 | 0 | 187 | 247 | 276 | 197 | 0 | 168 | 201 | 0 | 21,721 |
| LIQUIDATIONS INST. FUNDS | 0 | 0 | 0 | 0 | (36,974) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (36,974) |
| NET PPHYSICIAN FUNDS PYMTS | 18,238 | 6,078 | 22,570 | 4,884 | (61,556) | 7,014 | 19,885 | (14,082) | 28,393 | (28,023) | 19,276 | (42,183) | (19,508) |
| BEGINNING BAL-FUNDS | 174,680 | 192,918 | 198,996 | 221,566 | 226,450 | 164,894 | 171,907 | 191,792 | 177,710 | 206,102 | 178,079 | 197,356 | 174,680 |
| ENDING BAL-FUNDS | 192,918 | 198,996 | 221,566 | 226,450 | 164,894 | 171,907 | 191,792 | 177,710 | 206,102 | 178,079 | 197,356 | 155,173 | 155,173 |
| *IBNR PHYSICIAN FUNDS* | | | | | | | | | | | | | |
| BEGINNING BAL-FUNDS | (14,738) | (5,840) | (48,087) | (35,840) | (26,933) | (18,036) | (9,139) | (306) | 8,535 | (9,294) | (40,067) | (40,067) | (14,738) |
| IBNR RETENTION FOR MONTH | 8,898 | 8,887 | 8,883 | 8,907 | 8,897 | 8,898 | 8,833 | 8,841 | 8,903 | 8,904 | | | 88,850 |
| ADVANVE LIQUIDATIONS | | (51,135) | | | | | | | (26,731) | (39,677) | | | (117,543) |
| ADJ RECORRIDA CAPITATION | 0 | 0 | 3,364 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | | | 3,364 |
| ENDING BAL-FUNDS | (5,840) | (48,087) | (35,840) | (26,933) | (18,036) | (9,139) | (306) | 8,535 | (9,294) | (40,067) | (40,067) | (40,067) | (40,067) |
| IBNR RESERVE BALANCES | 187,079 | 150,909 | 185,726 | 199,617 | 146,857 | 162,769 | 191,486 | 186,244 | 196,809 | 138,012 | 157,288 | 115,105 | 115,105 |
| *NET PYMTS FOR CAPITATION* | 75,965 | 128,978 | 161,856 | 87,895 | 48,410 | 84,589 | 77,487 | 31,693 | 114,333 | 93,499 | 81,324 | 5,934 | 991,962 |

## CDT DR. CAPARROS, INC.
## NOTES TO FORECASTED STATEMENTS OF
## BUSINESS PROJECTIONS AND CASH FLOWS
## FOR THE YEARS THEN ENDING
## MARCH 31, 2011 THROUGH 2015
### (including significant assumptions used)

These financial forecasts present, to the best of management's knowledge and belief, the business expected results of operations, and cash flows for the forecasted periods. Accordingly, the forecast reflect management's judgment, the expected conditions and its expected conditions and its expected course of action based on circumstances as of March 31, 2010 updated as of February 21, 2012, the date of these forecasts.   The assumptions disclosed herein are those that management believes are significant to the forecasts.   There will usually be differences between the forecasted and actual results, because events and circumstances frequently do not occur as expected and those differences may be material.

## ORGANIZATION AND SUMMARY OF SIGNIFICANT ASSUMPTIONS USED ON THIS FORECASTED

### Organization

Centro de Diagnostico y Tratamiento Dr. Caparros, Inc. is a for-profit corporation organized under the Laws of Puerto Rico during 1994, to operate a primary healthcare center in the Municipality of Utuado.

### Service Revenues - Capitation Income - SSS

Triple C, Inc. had been elected by the Puerto Rico Government as the "Health Maintenance Organization"(HMO) for the Northwestern Health Area.   An HMO is an insurance company that enters into a Health Insurance Contract with the "Administración de Seguros de Salud de Puerto Rico"(ASES), a public instrumentality of the Government of Puerto Rico that is in charge of the Government Health Insurance Plan created by the Health Reform of 1993.   Under this contract, the HMO shall offer medical and health care service to eligible beneficiaries of the health Insurance Plan through a network of providers called Independent Practice Associations (IPA'S).

Centro de Diagnóstico y Tratamiento Dr. Caparrós, Inc. had been qualified as an IPA and entered into a Services Contract with Triple C, Inc. in which the latter compensates Centro de Diagnostico y Tratamiento Dr. Caparros Inc. on a capitation basis using the "per month per member" (PMPM) method.   Under this method, Centro de Diagnóstico y Tratamiento Dr. Caparrós Inc. receives monthly payments for such capitation arrangement, after claims for services rendered by other health care providers to Centro de Diagnóstico y Tratamiento Dr. Caparrós, Inc.'s designed beneficiaries and certain reserves stipulated in the services contract had been deducted.   This contract accounts for almost all revenues derived by the corporation.

**CDT DR. CAPARROS, INC.**
**NOTES TO FORECASTED STATEMENTS OF**
**BUSINESS PROJECTIONS AND CASH FLOWS**
**FOR THE YEARS THEN ENDING**
**MARCH 31, 2011 THROUGH 2015**
**(including significant assumptions used)**

Centro de Diagnóstico y Tratamiento Dr. Caparrós Inc. is responsible to make all necessary and appropriate arrangements to ensure the availability of the services to the designated beneficiaries consistent with the health insurance contract. For these purpose, it shall employ or contract an adequate number of health care professionals sufficient to provide all required services in a timely and effective manner, including emergency and hospital services. Operating expenses include all amounts incurred by the corporation to accomplishing their committals, including an estimated provision for healthcare services provided but not reported. The services rendered to patients are recorded by funds on a monthly charge basis.

**Claims paid & provision for referrals**

Independent care providers such as hospitals, physicians, clinics, and others provide health services under contractual arrangements. Services rendered to insured members are billed and paid on a fee-for-service basis up to established limits based on eligible members. Also, there are contracts with various independent professional associations (IPAs) for certain medical care services to insured members. The IPAs are compensated based on a capitation or a fee for services basis depending on the type of contractual agreement.

Claim payables represent accrued medical claims and related expenses (hospitalization and other outside medical services) for amounts billed and not paid and an estimate of cost incurred for unbilled services provided to the balance sheet date based on experience and accumulated statistical data on claims processed, incomplete and unreported.

The above liabilities are necessarily based on estimates and, while management believes that the amounts are adequate, the ultimate liability may be in excess of or less than the amounts provided. The methods for making such estimates and for establishing the resulting liability are continually reviewed, and any adjustments are reflected in the statement of operations and accumulated statement of income of the current year.

Note 1- Assumptions to the forecasted operating statements

1) **Forecasted statements of business projections:**

A. **Net Capitation Income – SSS (reform patients)-** Revenues from capitation have been forecasted under the assumption that aggregate gross capitation for physicians & Institutional Funds and PMPM will be $39.31 and $11.27, respectively for monthly insurer for each year projected. No rate of increase was projected for remaining years.

**CDT DR. CAPARROS, INC.**
**NOTES TO FORECASTED STATEMENTS OF**
**BUSINESS PROJECTIONS AND CASH FLOWS**
**FOR THE YEARS THEN ENDING**
**MARCH 31, 2011 THROUGH 2015**
**(including significant assumptions used)**

Following is a summary of net capitation income per funds for each year projected.

|  | **2011** | **2012** | **2013** | **2014** | **2015** |
|---|---|---|---|---|---|
| Net Physician Funds | $905,216 | $944,099 | $962,135 | $984,128 | $1,011,470 |
| Net Institutional Funds | ( 15,448) | ( 16,179) | ( 16,777) | ( 18,687) | ( 19,508) |
|  | $889,768 | $927,919 | $945,358 | $965,441 | $  991,962 |

For monthly details refer to Exhibit F

B. **Projected revenues** – Revenues from medical plans and MC21 have been forecasted by management under assumption that patient attended will increase for the forecasted year projected.   Detailed assumptions are the managements forecasted statistics used in the determination of forecasted revenues for the years ending March 31, 2011 through March 31, 2015:

| **Medical Plans Revenues** | **2011** | **2012** | **2013** | **2014** | **2015** |
|---|---|---|---|---|---|
| Patients to be attended | 12, 509 | 13,134 | 13,528 | 13,799 | 13,937 |
| Average rate per medical plans | 55.33 | 55.33 | 55.33 | 55.33 | 55.33 |
|  | 692,154 | 726,762 | 748,565 | 763,536 | 771,171 |

| **MC-21 Revenues** | | | | | |
|---|---|---|---|---|---|
| Patients to be attended | 12,509 | 13,134 | 13,528 | 13,799 | 13,937 |
| Estimated average per Patient for MC-21 Revenues | 30.06 | 30.06 | 30.06 | 30.06 | 30.06 |
|  | 376,113 | 394,919 | 406,766 | 414,901 | 419,050 |
|  | 1,068,267 | 1,121,681 | 1,155,331 | 1,178,437 | 1,190,221 |

| Average increase projected for patient attended | 10% | 5% | 3% | 2% | 1% |
|---|---|---|---|---|---|

For monthly projected patients to be attended refer to exhibit F.

**CDT DR. CAPARROS, INC.**
**NOTES TO FORECASTED STATEMENTS OF**
**BUSINESS PROJECTIONS AND CASH FLOWS**
**FOR THE YEARS THEN ENDING**
**MARCH 31, 2011 THROUGH 2015**
**(including significant assumptions used)**

C. **Other revenues** – Other revenues consisted basically of deductibles &Co. Insurance, Interest Income and miscellaneous. No rate of increase for remaining years was projected.

D. **Operating Expenses** – include salaries, payroll taxes and employee benefits, supplies, other departmental expenses, depreciation and interest expenses, forecasted as follows:

1. **Salaries & wages** – Gross salary expenses and net payments were estimated for the years ended March 31, 2011 through 2015 based on thirty one (31) employees as per projected payrolls as of March 31, 2010.

   3% salaries increases was used to project March 31, 2013 for gross and net salary amounts, which represent management's expectations in terms of salary increases.

   The following is a detail of the estimated gross and net salary amounts for the forecasted periods ending March 31, 2011 though 2015:

   |  | **Salaries** | |
   | --- | --- | --- |
   |  | **Gross** | **Net** |
   | 2011 | $ 566,106 | $ 479,464 |
   | 2012 | 566,106 | 479,464 |
   | 2013 | 583,089 | 493,848 |
   | 2014 | 583,089 | 493,848 |
   | 2015 | 583,089 | 493,848 |

   Refer to Schedule C for forecasted monthly salaries & wages per department.

2. **Payroll taxes** – Payroll taxes were estimated based on the projected gross salary amounts for each periods forecasted using a tax rate, including FICA tax, Disability and Workmen's compensation insurance premiums.

   In addition, an estimate of Unemployment taxes was made using the overall rate of 6.20% (federal and state combined) applied to the gross salaries net of the applicable $7,000 salary limit. It is assured that not all employees earnings would reach the salary limit and the average number of employees is expected to remain at approximately thirty one (31).

**CDT DR. CAPARROS, INC.**
**NOTES TO FORECASTED STATEMENTS OF**
**BUSINESS PROJECTIONS AND CASH FLOWS**
**FOR THE YEARS THEN ENDING**
**MARCH 31, 2011 THROUGH 2015**
**(including significant assumptions used)**

Total estimated payroll taxes are presented as follows:

|  | **2011** | **2012** | **2013** | **2014** | **2015** |
|---|---|---|---|---|---|
| Gross salaries | $566,106 | $566,106 | $583,089 | $583,089 | $583,089 |
| Payroll tax rate (including unemployment) | 12.88% | 12.88% | 12.88% | 12.88% | 12.88% |
| Payroll taxes expense | $72,914 | $72,914 | $75,102 | $75,102 | $75,102 |

3. **Medical Supplies, Pharmacy Drugs & Laboratory References Expenses** – have been projected by debtor's in position based on trends observed during prior year and taking into consideration projected patients to be attended for the years ending March 31, 2011 through March 31,2015.

   We estimated medical supplies, Pharmacy Drugs & Laboratory references cost at $5.70, $18.76, and $8.42 per patient attended respectively. A rate of increase ranging between 2% and 3% were considered for the remaining years.

4. **Operating and administrative expenses** - basically represent fixed costs and general and administrative expenses. Operating and administrative expenses are projected based on actual cost experience for those items such as rent, insurance utilities, telephone services, property and other taxes, professional services, repairs and maintenance and other costs.

2) **Forecasted monthly statements of cash flows:**

   A. **Collection of medical plans account receivable** – the medical practice industries experience an approximately ninety five 95% billing days collection cycle. The company's management has forecasted an estimated collection cycle for the years ending March 31, 2011 through March 31, 2015 of ninety (90) days.

   B. **Operating disbursements** – the CDT operating disbursements have been forecasted by Debtor in Possession's management to be paid in full each month, except for payroll taxes where management has forecasted disbursements to be made in accordance with current law and regulations.

**CDT DR. CAPARROS, INC.**
**NOTES TO FORECASTED STATEMENTS OF**
**BUSINESS PROJECTIONS AND CASH FLOWS**
**FOR THE YEARS THEN ENDING**
**MARCH 31, 2011 THROUGH 2015**
**(including significant assumptions used)**

C. **Interest Payments:** Subsequent to the Effective Date, and over the course of the projection period, reorganized debtor is projected to incur interest expense on its existing obligations that accrue interest. The assumptions used to project payments of debt balances (interest included) are factored into the cash used for the payment of the obligations.

Projected interest payment for secured and priority claims was based on the following assumptions:

| SECURED CLAIMS | CLASS NO. | INTEREST RATE | PAYMENT PERIOD |
|---|---|---|---|
| Banco Bilbao Vizcaya | 4 | 17.83% | 17 months(a) |
| Doral Bank | 2 | 7.0% | 154 months |
| Internal Revenue Service | 3 | 6.0% | 60 months |
| Reliable Financial Sevice, Inc | 5 | 9.85% | 30 months(a) |
| Crim | 6 | 10.0% | 48 months |

**PRIORITY CLAIMS**

| | | | |
|---|---|---|---|
| Daniel Navarro Román | | - | 10 months(a) |
| Internal Revenue Services | | 6% | 60 months |
| Municipality of Utuado | | 10% | 60 months |
| Department of Treasury – PR | | 10% | 60 months |
| State Insurance Funds | | - | 2 months (a) |
| Crim | | 10% | 48 months (a) |
| Department of Labor – PR | | 10% | 60 months |
| Department of Labor – PR | | 10% | 60 months |

**(a) paid in full during bankruptcy period.**

Interest payment for Doral Bank was projected based on attached amortization schedule based on a principal (secured) balance of $880,500 at 6% (2.75% per prime).

D. **Liquidation of Amounts Owed to Creditors:** The analysis of projected debtors operations indicate that the latter could repay to different classes of creditors certain amounts towards the defray of all, or part, of the debt during the life of the Reorganization Plan which is estimated in 60 months from the effective date of Plan. Exhibit C presents a summary of projected payments by month and type of creditor under the Reorganization Plan.

Liquidation of amounts owed to creditors has been classified on three major classes. Following is a summary of total debts, monthly payments and number of months to be paid to cover debts by major class during the reorganization plan.

**CDT DR. CAPARROS, INC.**
**NOTES TO FORECASTED STATEMENTS OF**
**BUSINESS PROJECTIONS AND CASH FLOWS**
**FOR THE YEARS THEN ENDING**
**MARCH 31, 2011 THROUGH 2015**
**(including significant assumptions used)**

|  | Total Debts | Monthly Payments |  | No. of Month |
|---|---|---|---|---|
| **SECURED CLAIMS** |  |  |  |  |
| Banco Bilbao Vizcaya | $    3,416.00 | $        - | (a) | 17 |
| Doral Bank | 1,542,143.06 | 12,741.60 |  | 154 |
| Internal Revenue Services | 187,647.52 | 3,127.46 |  | 60 |
| P.R. Department of Treasury | 128,888.63 | - | (b) |  |
| Reliable Financial Services, Inc. | 13,533.57 | - | (a) | 30 |
| CRIM | 530.81 | 11.06 |  | 48 |
|  | $1,876,159.59 | $15,880.12 |  |  |
| **PRIORITY CLAIMS** | $   617,841.97 | $ 9,468.31 |  |  |
| **UNSECURED CLAIMS- over $5,000** | $   854,313.55 | $   845.71 |  | 84 |
| **UNSECURED CLAIMS- under $5,000** | $     40,351.02 | $ 6,052.65 |  | 1 |
|  |  | $32,246.79 |  |  |

(a) paid in full during bankruptcy period.
(b) paid in full through amnesty and court decision.

**UNSECURED CLAIMS:**

Based upon the analysis performed on the debtor's ability to liquidate debt to unsecured creditors, it has been established that the debtor has the capacity to liquidate $134,199.96 to these creditors out of a total debt estimated in $894,664.57. The latter amount corresponds to $0.15 for every dollar owed to unsecured creditors will take place from months 1 through 84 of the Reorganization Plan on a pro-rata basis.

**CDT DR. CAPARROS, INC.**
**NOTES TO FORECASTED STATEMENTS OF**
**BUSINESS PROJECTIONS AND CASH FLOWS**
**FOR THE YEARS THEN ENDING**
**MARCH 31, 2011 THROUGH 2015**
**(including significant assumptions used)**

**Provision for Income Taxes:**

Pre-tax accounting income differs from taxable income due to non-deductible expenses mainly resulting from the expense recorded in the books to increase the allowance for doubtful accounts.

As of March 31, 2009 the Company has available net operating losses of $726,030 that, subject to certain rules, regulations and conditions imposed by the Puerto Rico Internal Revenue Code, may be carried forward against future taxable income as follows:

| Year ended March 31, | Amount of loss carry forward | Expiration date |
|---|---|---|
| 2008 | $ 57,146 | 2015 |
| 2009 | 668,884 | 2016 |
| | $726,030 | |

It is assumed that the tax operating losses and other attributes will be sufficient to offset any income tax liabilities incurred during the five (5) years of the Projection Period. As such, there are no projected income tax liabilities for those years.

**Money Owed debtor's by HMU**

Health Medicare Ultra, Inc. is a for-profit corporation organized under the Laws of Puerto Rico during March 17, 2006, to deliver health care services to all Medicare beneficiaries subscribed to our Medicare Advantage Health Plan. The company operates under the provisions of chapter 19 of the Insurance Code of the Commonwealth of Puerto Rico and its regulations.

On September 29, 2006 the company entered into a Medicare Advantage (MA) contract with The Center for Medicare & Medicaid Services (CMS) effective January 1, 2007 through December 31, 2007. The contract will renew for successive one-year periods in accordance 42CFR 422.505c. Under the contract, the company will provides hospitalization and health benefits to subscriber through contracts with hospitals, physicians, dentists, laboratories, pharmacy and other organization located mainly in Puerto Rico. The company is compensated through the contract on a capitation basis on subscriber enrolled.

**CDT DR. CAPARROS, INC.**
**NOTES TO FORECASTED STATEMENTS OF**
**BUSINESS PROJECTIONS AND CASH FLOWS**
**FOR THE YEARS THEN ENDING**
**MARCH 31, 2011 THROUGH 2015**
**(including significant assumptions used)**

As of December 31, 2009 the mayor assets that the company has is a certificate of deposits amounting to $600,000. The certificate bears interest at 5.35% (annual percentage yield of 5.48%) and done a maturity date of May 16, 2011. The aforementioned certificate was deposited with the Commissioner of Insurance to comply with the deposits requirements (Article 8.030) of the Insurance Code of the Common wealth of Puerto Rico (The Insurance Code).

The CDT Dr. Caparros Inc. is affiliated by common ownership and management with Health Medicare Ultra, Inc. (HMU), a wholly owned entity of Dr. Juan L. Caparros and Marisol Gonzalez Roman, which owns 100% common stock of HMU.

During the year ended March 31, 2009, CDT Doctor Caparros, Inc. had loaned funds to the HMU in the amount of $968,452 for working capital purposes.

Payment to CDT Dr. Caparros, Inc. have been forecasted by management in the assumptions that service the health Medical Plan (HMU) is on a liquidation basis, after liquidate his debt, the balance will be paid to CDT Dr. Caparros, Inc. to partially compensate the balance due to debtors in possession.